EXHIBIT B

## NUVELO, INC.
## CERTIFICATION PURSUANT TO THE FEDERAL SECURITIES LAWS

Frank C. and Patricia A. Petronis ("Plaintiffs"), duly swear and say, as to the claims asserted under the federal securities laws, that:

1.    Plaintiffs have reviewed a complaint against Nuvelo, Inc. and certain of its officers, and Plaintiffs approve of its contents, and authorize their selected counsel, Berger & Montague, P.C. to file a complaint and/or lead plaintiff papers on their behalf.

2.    Plaintiffs did not purchase the security that is the subject of this action at the direction of its counsel or in order to participate in this private action.

3.    Plaintiffs are willing to serve as representative plaintiffs on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiffs' transactions in the securities of Nuvelo, Inc. between and including January 5, 2006 through December 8, 2006, inclusive (the "Class Period"), are as follows:

| Securities Purchased/Sold | Date of Purchase/Sale | Price per Security |
|---|---|---|
| *See* attached schedule | | |

5.    Plaintiffs have not sought to serve as class representatives in any other action filed under the United States federal securities laws in the past three (3) years preceding the date on which this certification is signed.

6.    Plaintiffs have not accepted and will not accept any payment for serving as representative plaintiffs on behalf of the class beyond their pro rata share of any recovery, or as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

We declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this _9_ day of _MARCH_ , 2007.

By: _Frank C Petron_
Frank C. Petronis

By: _Patricia A. Petronis_
Patricia A. Petronis
2151 E. Boulevard
Bethlehem, PA 18107
Tel. (610) 691-0804

413507_03.wpd

Patricia Petronis A/C #1 - Transactions in Nuvelo Options 1/5/06 through 12/8/06

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | No. Contracts Sold | Price per Contract | Proceeds of Sale |
|---|---|---|---|---|---|---|---|
| CDQGC | 04/03/06 | 2 | $3.6075 | $ 722 | | | |
| CDQGC | 04/03/06 | 3 | $3.6075 | $ 1,082 | | | |
| CDQGC | 04/21/06 | 1 | $3.5075 | $ 351 | | | |
| CDQGC | 04/21/06 | 3 | $3.1075 | $ 932 | | | |
| CDQGC | 04/21/06 | 4 | $3.5075 | $ 1,403 | | | |
| CDQGC | 04/27/06 | 3 | $2.3075 | $ 692 | | | |
| CDQAW | 05/05/06 | 5 | $3.0000 | $ 1,500 | | | |
| CDQAW | 05/05/06 | 5 | $3.0000 | $ 1,500 | | | |
| ZZCAD | 06/02/06 | 2 | $7.0275 | $ 1,406 | | | |
| ZZCAD | 06/02/06 | 3 | $5.2408 | $ 1,572 | | | |
| ZZCAD | 06/02/06 | 3 | $5.2408 | $ 1,572 | | | |
| ZZCAD | 06/02/06 | 5 | $4.7275 | $ 2,364 | | | |
| ZZCAD | 06/14/06 | 3 | $7.0275 | $ 2,108 | | | |
| ZZCAD | 06/14/06 | 7 | $7.0175 | $ 4,912 | | | |
| ZZCAD | 07/03/06 | | | | 5 | $5.0000 | $ 0 * |
| CDQJV | 07/03/06 | 1 | $4.9000 | $ 490 | | | |
| ZZCAD | 07/03/06 | 3 | $7.0175 | $ 2,105 | | | |
| ZZCAD | 07/03/06 | 7 | $6.8175 | $ 4,772 | | | |
| CDQJV | 07/03/06 | 5 | $4.9175 | $ 2,459 | | | |
| ZZCAD | 07/03/06 | | | | 2 | $5.0000 | $ 1,000 |
| ZZCAD | 07/03/06 | | | | 3 | $5.0000 | $ 1,500 |
| CDQAW | 07/03/06 | | | | 5 | $3.4924 | $ 1,746 |
| ZZCAD | 07/06/06 | 2 | $6.5275 | $ 1,306 | | | |
| ZZCAD | 07/06/06 | 3 | $6.8175 | $ 2,045 | | | |
| CDQGC | 07/06/06 | | | | 3 | $2.5000 | $ 750 |
| ZZCAD | 07/06/06 | | | | 2 | $5.3000 | $ 1,060 |
| ZZCAD | 07/06/06 | | | | 3 | $5.3000 | $ 1,590 |
| CDQAW | 07/06/06 | | | | 5 | $3.4924 | $ 1,746 |
| CDQHC | 07/07/06 | 1 | $2.5500 | $ 255 | | | |
| CDQHC | 07/07/06 | 2 | $2.4000 | $ 480 | | | |
| CDQHC | 07/07/06 | 4 | $2.5500 | $ 1,020 | | | |
| CDQHC | 07/07/06 | 5 | $2.6000 | $ 1,300 | | | |
| CDQGC | 07/10/06 | | | | 1 | $2.0000 | $ 200 |
| CDQGC | 07/10/06 | | | | 2 | $2.0000 | $ 400 |
| CDQGC | 07/11/06 | | | | 4 | $2.5000 | $ 1,000 |
| CDQJC | 07/14/06 | 10 | $4.0175 | $ 4,018 | | | |
| CDQGC | 07/19/06 | | | | 3 | $2.0000 | $ 600 |
| CDQGC | 07/19/06 | | | | 3 | $2.0000 | $ 600 |
| CDQJV | 07/20/06 | 2 | $4.9575 | $ 992 | | | |
| ZZCAW | 07/27/06 | | | | 5 | $5.5000 | $ 0 * |
| ZZCAW | 07/27/06 | 5 | $1.0494 | EXERCISED | | | |
| ZZCAW | 07/27/06 | 5 | $1.0494 | EXERCISED | | | |
| ZZCAD | 07/27/06 | 5 | $4.7000 | $ 2,350 | | | |
| ZZCAW | 07/27/06 | 7 | $6.5000 | $ 4,550 | | | |
| ZZCAW | 07/27/06 | 7 | $6.5218 | $ 4,565 | | | |
| ZZCAW | 07/27/06 | 8 | $7.8745 | $ 6,300 | | | |
| ZZCAD | 07/27/06 | | | | 5 | $5.9823 | $ 2,991 |
| ZZCAW | 07/27/06 | | | | 10 | $5.4000 | $ 5,400 |
| ZZCAW | 07/28/06 | 2 | $1.1394 | EXERCISED | | | |
| ZZCAW | 07/28/06 | 2 | $1.1394 | EXERCISED | | | |
| ZZCAW | 07/28/06 | 3 | $1.8363 | EXERCISED | | | |
| ZZCAW | 07/28/06 | 3 | $1.8363 | EXERCISED | | | |
| CDQJV | 07/28/06 | 5 | $4.7000 | EXERCISED | | | |
| CDQJV | 07/28/06 | 8 | $4.8000 | EXERCISED | | | |

| Symbol | Date | Qty | Price | Amount | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| CDQJV | 07/28/06 | 1 | $4.8200 | $ 482 | | | |
| ZZCAW | 07/28/06 | 1 | $8.3580 | $ 836 | | | |
| ZZCAW | 07/28/06 | 1 | $8.3580 | $ 836 | | | |
| ZZCAW | 07/28/06 | 1 | $8.6468 | $ 865 | | | |
| ZZCAW | 07/28/06 | 1 | $8.6468 | $ 865 | | | |
| ZZCAW | 07/28/06 | 3 | $9.1538 | $ 2,746 | | | |
| ZZCAW | 07/28/06 | 3 | $9.1538 | $ 2,746 | | | |
| CDQJV | 07/28/06 | 3 | $4.8200 | $ 1,446 | | | |
| ZZCAW | 07/28/06 | | | | 5 | $5.5000 | $ 2,750 |
| CDQJV | 08/03/06 | 6 | $4.2000 | $ 2,520 | | | |
| CDQJV | 08/03/06 | 4 | $4.2000 | $ 1,680 | | | |
| ZZCAW | 08/08/06 | 5 | $2.8857 | EXERCISED | | | |
| ZZCAW | 08/08/06 | 5 | $2.8857 | EXERCISED | | | |
| CDQIC | 08/08/06 | 5 | $1.8000 | $ 900 | | | |
| ZZCAW | 08/08/06 | 5 | $10.2032 | $ 5,102 | | | |
| CDQIC | 08/08/06 | 5 | $1.8000 | $ 900 | | | |
| ZZCAW | 08/08/06 | | | | 1 | $5.0000 | $ 500 |
| ZZCAW | 08/08/06 | | | | 4 | $5.0000 | $ 2,000 |
| ZZCAW | 08/10/06 | | | | 2 | $4.8000 | $ 0 * |
| ZZCAW | 08/10/06 | 1 | $2.8857 | EXERCISED | | | |
| ZZCAW | 08/10/06 | 1 | $2.8857 | EXERCISED | | | |
| ZZCAW | 08/10/06 | 1 | $3.1744 | EXERCISED | | | |
| ZZCAW | 08/10/06 | 2 | $10.3476 | $ 2,070 | | | |
| CDQIC | 08/14/06 | 5 | $2.0500 | $ 1,025 | | | |
| CDQHC | 08/15/06 | | | | 1 | $2.0000 | $ 200 |
| CDQHC | 08/15/06 | | | | 2 | $2.0500 | $ 410 |
| CDQHC | 08/15/06 | | | | 4 | $2.0500 | $ 820 |
| CDQHC | 08/15/06 | | | | 5 | $2.0000 | $ 1,000 |
| ZZCAD | 08/17/06 | 2 | $1.0452 | EXERCISED | | | |
| ZZCAD | 08/17/06 | 3 | $2.2451 | EXERCISED | | | |
| ZZCAD | 08/17/06 | 3 | $2.2351 | EXERCISED | | | |
| ZZCAD | 08/17/06 | 1 | $8.7726 | $ 877 | | | |
| ZZCAD | 08/17/06 | 2 | $7.5727 | $ 1,515 | | | |
| ZZCAD | 08/17/06 | 3 | $5.2000 | $ 1,560 | | | |
| ZZCAD | 08/17/06 | | | | 3 | $5.9823 | $ 1,795 |
| ZZCAD | 08/17/06 | | | | 3 | $5.9823 | $ 1,795 |
| ZZCAW | 08/17/06 | | | | 7 | $5.4466 | $ 3,813 |
| ZZCAW | 08/17/06 | | | | 7 | $5.4466 | $ 3,813 |
| ZZCAD | 08/17/06 | | | | 8 | $5.4000 | $ 4,320 |
| ZZCAD | 08/18/06 | 4 | $2.2351 | EXERCISED | | | |
| ZZCAD | 08/18/06 | 1 | $2.0351 | EXERCISED | | | |
| ZZCAD | 08/18/06 | 1 | $7.9600 | $ 796 | | | |
| CDQJD | 08/18/06 | 10 | $1.0000 | $ 1,000 | | | |
| CDQJW | 08/18/06 | 10 | $2.8000 | $ 2,800 | | | |
| CDQJW | 08/18/06 | 10 | $2.8000 | $ 2,800 | | | |
| ZZCAD | 08/18/06 | 4 | $8.1625 | $ 3,265 | | | |
| CDQJC | 08/18/06 | | | | 10 | $2.0824 | $ 2,082 |
| ZZCAD | 08/18/06 | | | | 5 | $5.5000 | $ 2,750 |
| CDQJD | 08/22/06 | 10 | $1.4000 | $ 1,400 | | | |
| CDQJW | 08/22/06 | | | | 10 | $2.0500 | $ 2,050 |
| CDQJW | 08/22/06 | | | | 10 | $2.1000 | $ 2,100 |
| CDQDD | 08/22/06 | | | | 10 | $3.5000 | $ 3,500 |
| ZZCAD | 08/23/06 | 9 | $2.0800 | $ 0 ** | | | |
| ZZCAD | 08/23/06 | 1 | $1.7500 | $ 0 ** | | | |
| ZZCAD | 08/23/06 | 2 | $2.0352 | EXERCISED | | | |
| ZZCAD | 08/23/06 | 7 | $1.8351 | EXERCISED | | | |
| ZZCAD | 08/23/06 | 1 | $1.5452 | EXERCISED | | | |
| CDQJD | 08/23/06 | 5 | $1.1000 | $ 550 | | | |
| ZZCAW | 08/23/06 | 4 | $7.2000 | $ 2,880 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZZCAW | 08/23/06 | 5 | $7.2000 | $ | 3,600 | | | |
| CDQDD | 08/23/06 | 10 | $3.3000 | $ | 3,300 | | | |
| ZZCAW | 08/23/06 | | | | | 1 | $5.4723 | $ | 547 |
| ZZCAW | 08/23/06 | | | | | 1 | $5.4723 | $ | 547 |
| ZZCAD | 08/23/06 | | | | | 5 | $6.0000 | $ | 3,000 |
| ZZCAD | 08/23/06 | | | | | 5 | $6.0000 | $ | 3,000 |
| ZZCAW | 08/23/06 | | | | | 8 | $5.3823 | $ | 4,306 |
| ZZCAD | 08/24/06 | 2 | $2.3950 | | $ 0 ** | | | |
| ZZCAD | 08/24/06 | 1 | $3.5900 | | $ 0 ** | | | |
| ZZCAD | 08/24/06 | 4 | $1.6000 | | $ 0 ** | | | |
| ZZCAD | 08/24/06 | 3 | $0.2000 | | $ 0 ** | | | |
| ZZCAD | 08/24/06 | 2 | $2.1928 | | EXERCISED | | | |
| ZZCAD | 08/24/06 | 1 | $3.3928 | | EXERCISED | | | |
| ZZCAD | 08/24/06 | 4 | $1.4002 | | EXERCISED | | | |
| ZZCAW | 08/24/06 | 1 | $7.4000 | $ | 740 | | | |
| ZZCAW | 08/24/06 | 10 | $7.3000 | $ | 7,300 | | | |
| ZZCAW | 08/24/06 | | | | | 1 | $5.4724 | $ | 547 |
| ZZCAW | 08/24/06 | | | | | 1 | $5.4724 | $ | 547 |
| ZZCAW | 08/24/06 | | | | | 2 | $4.7424 | $ | 948 |
| ZZCAW | 08/24/06 | | | | | 3 | $5.4723 | $ | 1,642 |
| ZZCAW | 08/24/06 | | | | | 3 | $5.4723 | $ | 1,642 |
| CDQIC | 08/24/06 | | | | | 5 | $4.4000 | $ | 2,200 |
| ZZCAW | 08/24/06 | | | | | 5 | $4.9724 | $ | 2,486 |
| ZZCAD | 08/24/06 | | | | | 5 | $6.0000 | $ | 3,000 |
| ZZCAD | 08/24/06 | | | | | 5 | $6.0000 | $ | 3,000 |
| CDQDX | 08/29/06 | 3 | $2.9000 | $ | 870 | | | |
| CDQDX | 08/29/06 | 7 | $2.9000 | $ | 2,030 | | | |
| CDQJC | 08/29/06 | 5 | $5.4000 | $ | 2,700 | | | |
| CDQJV | 08/29/06 | | | | | 1 | $7.7000 | $ | 770 |
| CDQJV | 08/29/06 | | | | | 4 | $7.7000 | $ | 3,080 |
| CDQJV | 08/29/06 | | | | | 5 | $7.7000 | $ | 3,850 |
| ZZCAD | 08/31/06 | 2 | $7.0000 | $ | 1,400 | | | |
| CDQDX | 08/31/06 | 5 | $3.2000 | $ | 1,600 | | | |
| ZZCAD | 08/31/06 | 3 | $7.0000 | $ | 2,100 | | | |
| ZZCAD | 08/31/06 | | | | | 2 | $5.9823 | $ | 1,196 |
| ZZCAD | 08/31/06 | | | | | 3 | $4.7824 | $ | 1,435 |
| ZZCAD | 09/01/06 | 2 | $7.0000 | $ | 1,400 | | | |
| CDQDX | 09/01/06 | 8 | $2.0000 | $ | 1,600 | | | |
| ZZCAD | 09/01/06 | 8 | $7.0000 | $ | 5,600 | | | |
| ZZCAD | 09/01/06 | | | | | 3 | $4.9824 | $ | 1,495 |
| CDQIC | 09/01/06 | | | | | 5 | $5.6000 | $ | 2,800 |
| CDQIC | 09/01/06 | | | | | 5 | $5.6000 | $ | 2,800 |
| ZZCAD | 09/01/06 | | | | | 7 | $4.7824 | $ | 3,348 |
| ZZCAD | 09/06/06 | 5 | $6.8000 | $ | 3,400 | | | |
| ZZCAD | 09/06/06 | 5 | $6.8000 | $ | 3,400 | | | |
| ZZCAD | 09/06/06 | 5 | $6.5000 | $ | 3,250 | | | |
| ZZCAD | 09/06/06 | | | | | 1 | $5.3798 | $ | 538 |
| ZZCAD | 09/06/06 | | | | | 2 | $5.2724 | $ | 1,054 |
| ZZCAD | 09/06/06 | | | | | 2 | $5.3799 | $ | 1,076 |
| CDQJV | 09/06/06 | | | | | 2 | $7.0000 | $ | 1,400 |
| ZZCAD | 09/06/06 | | | | | 3 | $5.2723 | $ | 1,582 |
| CDQJV | 09/06/06 | | | | | 3 | $7.0000 | $ | 2,100 |
| ZZCAD | 09/06/06 | | | | | 7 | $4.9823 | $ | 3,488 |
| ZZCAX | 09/11/06 | | | | | 6 | $5.0000 | | $ 0 * |
| ZZCAX | 09/11/06 | 6 | $0.2000 | $ | 120 | | | |
| CDQJD | 09/11/06 | | | | | 5 | $0.9500 | $ | 475 |
| CDQDX | 09/11/06 | | | | | 3 | $2.9000 | $ | 870 |
| CDQJD | 09/11/06 | | | | | 10 | $0.9500 | $ | 950 |
| CDQJD | 09/11/06 | | | | | 10 | $0.9500 | $ | 950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CDQJC | 09/15/06 | | | | 5 | $4.2000 | $ | 2,100 |
| CDQDX | 09/18/06 | | | | 5 | $2.0000 | $ | 1,000 |
| CDQDX | 09/18/06 | | | | 7 | $2.0000 | $ | 1,400 |
| CDQDX | 09/18/06 | | | | 8 | $2.0000 | $ | 1,600 |
| CDQJC | 09/21/06 | 5 | $3.4000 | EXERCISED | | | | |
| CDQJV | 09/22/06 | | | | 1 | $5.0000 | $ | 500 |
| CDQLC | 11/09/06 | 5 | $3.4280 | $ 1,714 | | | | |
| ZZCAD | 11/29/06 | 5 | $5.9000 | $ 2,950 | | | | |
| ZZCAD | 11/29/06 | | | | 1 | $5.4700 | $ | 547 |
| ZZCAD | 11/29/06 | | | | 4 | $5.4725 | $ | 2,189 |
| **TOTAL** | | | $ | 154,656 | | | $ | 128,286 |

**Excess of Cost of Purchases Over Proceeds from Sales = $ (26,370)**

**TOTAL LOSS = $ (26,370)**

* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 18 contracts purchased at earlier dates.)
** Indicates sale of contracts after the end of the class period.

**Frank Petronis A/C #2  - Transactions in Nuvelo Options 1/5/06 through 12/8/06**

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | No. Contracts Sold | Price per Contract | Proceeds of Sale |
|---|---|---|---|---|---|---|---|
| **ZZCAD** | 07/27/06 | 5 | $4.7000 | $    2,350 | | | |
| **ZZCAW** | 07/27/06 | | | | 10 | $5.4000 | $ 0 * |
| **ZZCAW** | 07/27/06 | | | | 5 | $5.5000 | $ 0 * |
| **TOTAL** | | | | $    2,350 | | | $         - |

Excess of Cost of Purchases Over Proceeds from Sales = $      (2,350)

TOTAL LOSS = $      (2,350)

* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 15 contracts purchased at earlier dates.)

**Frank Petronis A/C #3 - Transactions in Nuvelo Options 1/5/06 through 12/8/06**

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | No. Contracts Sold | Price per Contract | Proceeds of Sale |
|---|---|---|---|---|---|---|---|
| ZZCAD | 08/18/06 | | | | 5 | $5.5000 | $ 0 * |
| ZZCAD | 08/18/06 | | | | 5 | $5.5000 | $ 0 * |
| CDQJW | 08/18/06 | | | | 10 | $2.0500 | $ 2,050 |
| CDQJW | 08/18/06 | | | | 10 | $2.0500 | $ 2,050 |
| CDQJC | 08/18/06 | 10 | $4.0000 | $ 4,000 | | | |
| CDQJC | 08/18/06 | 20 | $4.0000 | $ 8,000 | | | |
| ZZCAW | 08/18/06 | 10 | $6.7000 | $ 6,700 | | | |
| ZZCAW | 08/18/06 | 10 | $6.9000 | $ 6,900 | | | |
| ZZCAW | 08/18/06 | 10 | $6.8000 | $ 6,800 | | | |
| CDQDD | 08/22/06 | | | | 10 | $3.5000 | $ 0 * |
| CDQDD | 08/22/06 | | | | 10 | $3.1000 | $ 0 * |
| ZZCAD | 08/22/06 | | | | 10 | $5.9000 | $ 0 * |
| ZZCAD | 08/22/06 | | | | 4 | $5.8000 | $ 0 * |
| ZZCAD | 08/22/06 | | | | 6 | $5.8000 | $ 0 * |
| CDQJW | 08/22/06 | | | | 5 | $2.3000 | $ 1,150 |
| CDQJW | 08/22/06 | | | | 5 | $2.3000 | $ 1,150 |
| CDQAD | 08/22/06 | 10 | $2.6000 | $ 2,600 | | | |
| CDQJC | 08/22/06 | 15 | $4.7000 | $ 7,050 | | | |
| CDQJC | 08/22/06 | 10 | $4.4000 | $ 4,400 | | | |
| ZZCAW | 08/22/06 | 5 | $7.3000 | $ 3,650 | | | |
| ZZCAW | 08/22/06 | 10 | $7.0000 | $ 7,000 | | | |
| CDQAV | 08/23/06 | | | | 10 | $7.5000 | $ 0 * |
| CDQIW | 08/23/06 | | | | 10 | $2.2500 | $ 0 * |
| ZZCAD | 08/23/06 | | | | 1 | $5.9000 | $ 0 * |
| ZZCAD | 08/23/06 | | | | 7 | $5.9000 | $ 0 * |
| ZZCAD | 08/23/06 | | | | 2 | $5.9000 | $ 0 * |
| ZZCAD | 08/23/06 | | | | 2 | $6.1000 | $ 0 * |
| CDQDC | 08/23/06 | 10 | $6.4000 | $ 6,400 | | | |
| CDQJC | 08/23/06 | 15 | $4.7000 | $ 7,050 | | | |
| ZZCAW | 08/23/06 | 1 | $7.4000 | $ 740 | | | |
| ZZCAW | 08/23/06 | 4 | $7.4000 | $ 2,960 | | | |
| ZZCAW | 08/23/06 | 10 | $7.4000 | $ 7,400 | | | |
| ZZCAD | 08/24/06 | | | | 3 | $6.0000 | $ 1,800 |
| ZZCAD | 08/24/06 | | | | 2 | $6.0000 | $ 1,200 |
| ZZCAD | 08/24/06 | | | | 5 | $6.0000 | $ 3,000 |
| ZZCAW | 08/24/06 | 5 | $7.5000 | $ 3,750 | | | |
| ZZCAW | 08/24/06 | 10 | $7.4000 | $ 7,400 | | | |
| CDQJW | 10/10/06 | 10 | $1.7500 | $ 1,750 | | | |
| CDQJW | 10/10/06 | 10 | $1.7500 | $ 1,750 | | | |
| CDQJW | 10/10/06 | 5 | $1.7500 | $ 875 | | | |
| CDQJW | 10/10/06 | 5 | $1.9000 | $ 950 | | | |
| ZZCAD | 10/10/06 | 3 | $5.8000 | $ 1,740 | | | |
| ZZCAD | 10/10/06 | 2 | $5.8000 | $ 1,160 | | | |
| ZZCAD | 10/10/06 | 5 | $5.8000 | $ 2,900 | | | |
| CDQKC | 10/10/06 | 10 | $4.5000 | $ 4,500 | | | |
| CDQKC | 10/10/06 | 10 | $4.6000 | $ 4,600 | | | |
| CDQKC | 10/10/06 | 10 | $4.9000 | $ 4,900 | | | |
| CDQKC | 10/10/06 | 10 | $4.9000 | $ 4,900 | | | |
| CDQKC | 10/10/06 | 10 | $5.0000 | $ 5,000 | | | |
| CDQKD | 10/10/06 | 20 | $0.9500 | $ 1,900 | | | |
| CDQJW | 10/10/06 | 20 | $1.9000 | $ 3,800 | | | |
| TOTAL | | | | $ 133,525 | | | $ 12,400 |

**Excess of Cost of Purchases Over Proceeds from Sales = $     (121,125)**

**TOTAL LOSS = $     (121,125)**

---

* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 82 contracts purchased at earlier dates.)

**Frank Petronis A/C #4 - Transactions in Nuvelo Options 1/5/06 through 12/8/06**

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | | No. Contracts Sold | Price per Contract | Proceeds of Sale | |
|---|---|---|---|---|---|---|---|---|---|
| CDQAB | 01/05/06 | | | | | 1 | $2.3873 | $ 0 * | |
| CDQAB | 01/05/06 | | | | | 6 | $2.3874 | $ 0 * | |
| CDQAB | 01/05/06 | | | | | 10 | $2.3874 | $ 0 * | |
| CDQAB | 01/05/06 | | | | | 11 | $2.3810 | $ 0 * | |
| CDQAB | 01/05/06 | | | | | 22 | $2.3874 | $ 0 * | |
| CDQDV | 01/05/06 | | | | | 3 | $1.2641 | $ | 379 |
| CDQDV | 01/05/06 | | | | | 3 | $1.2774 | $ | 383 |
| CDQDV | 01/05/06 | | | | | 4 | $1.2774 | $ | 511 |
| CDQDV | 01/05/06 | | | | | 6 | $1.2874 | $ | 772 |
| CDQDV | 01/05/06 | | | | | 1 | $1.2874 | $ | 129 |
| CDQDV | 01/05/06 | | | | | 9 | $1.4820 | $ | 1,334 |
| CDQDV | 01/05/06 | | | | | 4 | $1.4820 | $ | 593 |
| CDQDV | 01/05/06 | | | | | 10 | $1.3351 | $ | 1,335 |
| CDQDV | 01/05/06 | | | | | 20 | $1.3351 | $ | 2,670 |
| CDQGC | 01/05/06 | | | | | 10 | $1.0740 | $ | 1,074 |
| CDQGC | 01/05/06 | | | | | 10 | $1.0740 | $ | 1,074 |
| CDQGB | 01/05/06 | 10 | $3.6195 | $ | 3,620 | | | | |
| CDQGU | 01/05/06 | 10 | $5.2195 | $ | 5,220 | | | | |
| CDQGU | 01/05/06 | 37 | $5.4144 | $ | 20,033 | | | | |
| CDQDV | 01/06/06 | 3 | $1.7625 | $ | 529 | | | | |
| CDQDV | 01/06/06 | 3 | $1.7625 | $ | 529 | | | | |
| CDQDV | 01/06/06 | 4 | $1.7125 | $ | 685 | | | | |
| CDQDV | 01/06/06 | 6 | $1.7125 | $ | 1,028 | | | | |
| CDQDV | 01/06/06 | 1 | $1.7195 | $ | 172 | | | | |
| CDQDV | 01/06/06 | 9 | $1.7195 | $ | 1,548 | | | | |
| CDQDV | 01/06/06 | 4 | $1.8175 | $ | 727 | | | | |
| CDQDV | 01/06/06 | 10 | $1.8175 | $ | 1,818 | | | | |
| CDQDV | 01/06/06 | 20 | $1.7660 | $ | 3,532 | | | | |
| CDQGC | 01/06/06 | | | | | 10 | $1.1338 | $ | 1,134 |
| CDQGC | 01/06/06 | | | | | 9 | $1.1338 | $ | 1,020 |
| CDQGC | 01/06/06 | | | | | 6 | $1.0857 | $ | 651 |
| CDQGC | 01/06/06 | | | | | 15 | $1.0857 | $ | 1,629 |
| CDQGC | 01/06/06 | | | | | 19 | $1.0857 | $ | 2,063 |
| CDQGV | 01/06/06 | | | | | 5 | $2.0804 | $ | 1,040 |
| CDQGV | 01/06/06 | | | | | 5 | $2.0804 | $ | 1,040 |
| CDQGC | 01/09/06 | | | | | 1 | $1.5374 | $ | 154 |
| CDQGC | 01/09/06 | | | | | 10 | $1.5305 | $ | 1,531 |
| CDQGC | 01/09/06 | | | | | 10 | $1.5375 | $ | 1,538 |
| CDQBV | 01/10/06 | 5 | $2.8153 | $ | 1,408 | | | | |
| CDQBV | 01/10/06 | 5 | $2.8153 | $ | 1,408 | | | | |
| CDQBV | 01/10/06 | 5 | $2.8153 | $ | 1,408 | | | | |
| CDQBV | 01/10/06 | 10 | $2.8153 | $ | 2,815 | | | | |
| LWVAC | 01/10/06 | | | | | 10 | $4.1804 | $ | 4,180 |
| CDQGW | 01/11/06 | | | | | 20 | $1.9499 | $ 0 * | |
| CDQGW | 01/11/06 | | | | | 30 | $1.9499 | $ 0 * | |
| LWVAW | 01/11/06 | | | | | 5 | $4.4734 | $ 0 * | |
| LWVAW | 01/11/06 | | | | | 10 | $4.3804 | $ 0 * | |
| CDQGC | 01/11/06 | 10 | $3.0000 | $ | 3,000 | | | | |
| CDQGC | 01/11/06 | 10 | $3.0000 | $ | 3,000 | | | | |
| CDQGC | 01/11/06 | 10 | $3.0000 | $ | 3,000 | | | | |
| CDQGC | 01/11/06 | 9 | $3.0000 | $ | 2,700 | | | | |
| CDQGC | 01/11/06 | 6 | $3.0000 | $ | 1,800 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CDQGC | 01/11/06 | 15 | $3.0000 | $ | 4,500 | | | |
| CDQGC | 01/11/06 | 19 | $3.0000 | $ | 5,700 | | | |
| CDQGV | 01/11/06 | 5 | $4.1265 | $ | 2,063 | | | |
| CDQGC | 01/11/06 | 1 | $3.0000 | $ | 300 | | | |
| CDQGC | 01/11/06 | 10 | $3.0000 | $ | 3,000 | | | |
| CDQGC | 01/11/06 | 10 | $3.0000 | $ | 3,000 | | | |
| LWVAC | 01/11/06 | 10 | $5.4195 | $ | 5,420 | | | |
| CDQBV | 01/11/06 | 10 | $3.0195 | $ | 3,020 | | | |
| CDQDW | 01/11/06 | | | | | 2 | $1.1351 | $ | 227 |
| CDQDW | 01/11/06 | | | | | 3 | $1.1351 | $ | 341 |
| CDQDW | 01/11/06 | | | | | 10 | $1.1351 | $ | 1,135 |
| CDQDW | 01/11/06 | | | | | 15 | $1.1351 | $ | 1,703 |
| CDQGW | 01/12/06 | | | | | 5 | $1.7234 | $ 0 * |
| CDQGW | 01/12/06 | | | | | 10 | $1.8304 | $ 0 * |
| CDQGW | 01/12/06 | | | | | 20 | $1.7374 | $ 0 * |
| CDQGW | 01/12/06 | | | | | 40 | $1.7857 | $ 0 * |
| LWVAW | 01/12/06 | | | | | 5 | $4.4734 | $ 0 * |
| CDQBV | 01/12/06 | 5 | $3.2125 | $ | 1,606 | | | |
| CDQBV | 01/12/06 | 10 | $3.2195 | $ | 3,220 | | | |
| CDQGV | 01/17/06 | 5 | $4.1265 | $ | 2,063 | | | |
| CDQDW | 01/17/06 | 2 | $1.1475 | $ | 230 | | | |
| CDQDW | 01/17/06 | 3 | $1.1125 | $ | 334 | | | |
| CDQDW | 01/17/06 | 10 | $1.1125 | $ | 1,113 | | | |
| CDQGW | 01/18/06 | | | | | 20 | $1.5840 | $ 0 * |
| CDQGW | 01/19/06 | | | | | 5 | $2.2499 | $ 0 * |
| CDQDW | 01/19/06 | 15 | $1.1000 | $ | 1,650 | | | |
| CDQGW | 01/19/06 | | | | | 5 | $2.2499 | $ | 1,125 |
| CDQGW | 01/19/06 | | | | | 5 | $2.2499 | $ | 1,125 |
| CDQGW | 01/20/06 | | | | | 5 | $2.0374 | $ | 1,019 |
| CDQGW | 01/20/06 | | | | | 10 | $2.0304 | $ | 2,030 |
| CDQDV | 01/20/06 | 7 | $4.0225 | $ | 2,816 | | | |
| CDQDV | 01/20/06 | 15 | $4.0172 | $ | 6,026 | | | |
| LWVAW | 01/24/06 | | | | | 5 | $4.1734 | $ 0 * |
| CDQGW | 01/24/06 | 5 | $1.7625 | $ | 881 | | | |
| CDQGW | 01/24/06 | 5 | $1.7195 | $ | 860 | | | |
| CDQGW | 01/24/06 | 5 | $1.7195 | $ | 860 | | | |
| CDQGW | 01/24/06 | 10 | $1.7625 | $ | 1,763 | | | |
| CDQGW | 01/24/06 | 15 | $1.8653 | $ | 2,798 | | | |
| CDQGW | 01/24/06 | 10 | $1.8653 | $ | 1,865 | | | |
| CDQGW | 01/24/06 | | | | | 15 | $1.7828 | $ | 2,674 |
| CDQGW | 01/25/06 | | | | | 10 | $1.9304 | $ | 1,930 |
| CDQGW | 01/25/06 | | | | | 10 | $1.8828 | $ | 1,883 |
| CDQGW | 01/25/06 | | | | | 5 | $1.8828 | $ | 941 |
| CDQGW | 01/26/06 | | | | | 10 | $1.7804 | $ | 1,780 |
| CDQDV | 01/26/06 | 7 | $3.6225 | $ | 2,536 | | | |
| CDQDV | 01/26/06 | 8 | $3.8213 | $ | 3,057 | | | |
| CDQCV | 01/30/06 | 1 | $4.1265 | $ | 413 | | | |
| CDQCV | 01/30/06 | 4 | $4.1265 | $ | 1,651 | | | |
| CDQCV | 01/30/06 | 10 | $3.8195 | $ | 3,820 | | | |
| CDQCV | 01/30/06 | 7 | $3.8195 | $ | 2,674 | | | |
| CDQBV | 01/30/06 | | | | | 5 | $3.3874 | $ | 1,694 |
| CDQBV | 01/30/06 | | | | | 5 | $3.4734 | $ | 1,737 |
| CDQBV | 01/30/06 | | | | | 5 | $3.4874 | $ | 1,744 |
| CDQBV | 01/30/06 | | | | | 10 | $3.3804 | $ | 3,380 |
| CDQBV | 01/30/06 | | | | | 10 | $3.3874 | $ | 3,387 |
| CDQBV | 01/30/06 | | | | | 5 | $3.4874 | $ | 1,744 |
| CDQBV | 01/30/06 | | | | | 10 | $3.4874 | $ | 3,487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CDQCV | 01/30/06 | 3 | $3.8195 | $ | 1,146 | | | |
| CDQCV | 01/30/06 | 10 | $3.8195 | $ | 3,820 | | | |
| CDQCV | 01/30/06 | 10 | $3.9125 | $ | 3,913 | | | |
| CDQCV | 01/30/06 | 10 | $3.9195 | $ | 3,920 | | | |
| CDQCV | 02/01/06 | 10 | $4.7195 | $ | 4,720 | | | |
| CDQCV | 02/01/06 | 10 | $4.5195 | $ | 4,520 | | | |
| LWVAW | 02/14/06 | | | | | 10 | $6.0803 | $ 0 * |
| CDQGW | 02/14/06 | 10 | $2.6195 | $ | 2,620 | | | |
| CDQCV | 02/14/06 | | | | | 1 | $4.9873 | $ 499 |
| CDQCV | 02/14/06 | | | | | 4 | $4.9873 | $ 1,995 |
| CDQCV | 02/14/06 | | | | | 10 | $4.9803 | $ 4,980 |
| CDQGD | 02/15/06 | | | | | 15 | $1.8328 | $ 0 * |
| CDQGW | 02/15/06 | 5 | $3.1125 | $ | 1,556 | | | |
| CDQGW | 02/15/06 | 10 | $3.1195 | $ | 3,120 | | | |
| CDQCV | 02/15/06 | | | | | 7 | $5.6773 | $ 3,974 |
| **TOTAL** | | | | **$** | **158,542** | | **$** | **72,769** |

Excess of Cost of Purchases Over Proceeds from Sales = $ (85,774)

TOTAL LOSS = $ (85,774)

* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 250 contracts purchased at earlier dates.)

**Frank Petronis A/C #5 - Transactions in Nuvelo Options 1/5/06 through 12/8/06**

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | | No. Contracts Sold | Price per Contract | Proceeds of Sale |
|---|---|---|---|---|---|---|---|---|
| CDQJC | 09/20/06 | | | | | 6 | $3.4700 | $ 0 * |
| CDQJV | 09/20/06 | | | | | 20 | $3.4700 | $ 0 * |
| CDQJC | 09/21/06 | | | | | 6 | $3.4700 | $ 0 * |
| CDQJC | 09/21/06 | | | | | 6 | $3.4700 | $ 0 * |
| CDQJV | 09/21/06 | | | | | 20 | $3.4700 | $ 0 * |
| CDQJV | 09/21/06 | | | | | 20 | $3.4700 | $ 0 * |
| ZZCAD | 10/31/06 | 20 | $3.4700 | $ 6,940 | | | | |
| TOTAL | | | | $ 6,940 | | | $ | - |

Excess of Cost of Purchases Over Proceeds from Sales = $ (6,940)

TOTAL LOSS = $ (6,940)

* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 78 contracts purchased at earlier dates.)

**Frank Petronis A/C #6 - Transactions in Nuvelo Options 1/5/06 through 12/8/06**

| Option Type | Date | No. Contracts Purchased | Price per Contract | Cost of Purchase | | No. Contracts Sold | Price per Contract | Proceeds of Sale | |
|---|---|---|---|---|---|---|---|---|---|
| CDQGC | 01/06/06 | | | | | 10 | $1.0739 | $ | 1,074 |
| CDQGC | 01/06/06 | | | | | 5 | $1.0739 | $ | 537 |
| CDQGC | 01/06/06 | | | | | 5 | $1.0739 | $ | 537 |
| CDQBV | 01/10/06 | 10 | $3.2195 | $ | 3,220 | | | | |
| CDQBV | 01/10/06 | 5 | $3.1195 | $ | 1,560 | | | | |
| CDQBV | 01/10/06 | 5 | $3.1195 | $ | 1,560 | | | | |
| CDQGC | 01/11/06 | 5 | $2.8765 | $ | 1,438 | | | | |
| CDQGC | 01/11/06 | 10 | $3.0195 | $ | 3,020 | | | | |
| CDQGC | 01/11/06 | 5 | $3.1195 | $ | 1,560 | | | | |
| CDQGC | 01/11/06 | 5 | $3.1195 | $ | 1,560 | | | | |
| CDQGW | 01/12/06 | | | | | 5 | $1.8804 | | $ 0 * |
| CDQGW | 01/12/06 | | | | | 5 | $1.8804 | $ | 940 |
| CDQCV | 01/23/06 | 5 | $3.6265 | $ | 1,813 | | | | |
| CDQBV | 01/30/06 | | | | | 5 | $3.5873 | $ | 1,794 |
| CDQBV | 01/30/06 | | | | | 5 | $3.5733 | $ | 1,787 |
| CDQGC | 01/30/06 | | | | | 5 | $3.2733 | $ | 1,637 |
| CDQCV | 01/30/06 | 5 | $4.1265 | $ | 2,063 | | | | |
| CDQCV | 01/31/06 | 5 | $4.8265 | $ | 2,413 | | | | |
| CDQGW | 01/31/06 | 5 | $2.8265 | $ | 1,413 | | | | |
| CDQGW | 01/31/06 | 5 | $2.8265 | $ | 1,413 | | | | |
| CDQGW | 02/01/06 | | | | | 5 | $2.5304 | $ | 1,265 |
| CDQGW | 02/01/06 | | | | | 5 | $2.5304 | $ | 1,265 |
| CDQCV | 02/02/06 | 5 | $4.3265 | $ | 2,163 | | | | |
| LWVAW | 02/14/06 | | | | | 5 | $6.0733 | | $ 0 * |
| LWVAW | 02/14/06 | | | | | 9 | $5.9873 | | $ 0 * |
| CDQGW | 02/14/06 | 5 | $2.6265 | $ | 1,313 | | | | |
| **TOTAL** | | | | **$** | **26,509** | | | **$** | **10,835** |

Excess of Cost of Purchases Over Proceeds from Sales = $ <u>(15,674)</u>

TOTAL LOSS = $ <u>(15,674)</u>

---

\* Indicates sale of contracts purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 19 contracts purchased at earlier dates.)

Frank & Patricia Petronis A/C #1 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|------|
| 03/02/06 | 200 | $17.5700 | $ | 3,514 | | | |
| 03/02/06 | 500 | $17.5700 | $ | 8,785 | | | |
| 03/02/06 | 300 | $17.5700 | $ | 5,271 | | | |
| 03/03/06 | 200 | $17.4599 | $ | 3,492 | | | |
| 03/03/06 | 500 | $17.4599 | $ | 8,730 | | | |
| 03/03/06 | 300 | $17.4599 | $ | 5,238 | | | |
| 03/15/06 | 200 | $17.0700 | $ | 3,414 | | | |
| 03/15/06 | 500 | $17.0700 | $ | 8,535 | | | |
| 03/15/06 | 300 | $17.0700 | $ | 5,121 | | | |
| 03/27/06 | | | | | 290 | $15.9995 | $ 0 * |
| 03/27/06 | | | | | 10 | $16.0000 | $ 0 * |
| 03/27/06 | | | | | 274 | $16.0397 | $ 0 * |
| 03/27/06 | | | | | 426 | $16.0095 | $ 0 * |
| 04/19/06 | 200 | $17.3456 | $ | 3,469 | | | |
| 04/19/06 | 500 | $17.3456 | $ | 8,673 | | | |
| 04/19/06 | 300 | $17.3456 | $ | 5,204 | | | |
| 04/20/06 | 200 | $17.4437 | $ | 3,489 | | | |
| 04/20/06 | 500 | $17.4437 | $ | 8,722 | | | |
| 04/20/06 | 100 | $17.4437 | $ | 1,744 | | | |
| 04/20/06 | 200 | $17.4550 | $ | 3,491 | | | |
| 04/25/06 | | | | | 500 | $16.4795 | $ 0 * |
| 04/26/06 | | | | | 500 | $16.2195 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.1595 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.1995 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.3395 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.3539 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.2795 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.3295 | $ 0 * |
| 04/27/06 | | | | | 1,000 | $16.5595 | $ 0 * |
| 04/27/06 | | | | | 500 | $16.4895 | $ 0 * |
| 04/27/06 | | | | | 161 | $16.3734 | $ 0 * |
| 04/27/06 | | | | | 339 | $16.3500 | $ 0 * |
| 04/28/06 | | | | | 178 | $16.2634 | $ 0 * |
| 04/28/06 | | | | | 622 | $16.3834 | $ 0 * |
| 04/28/06 | | | | | 200 | $16.3495 | $ 0 * |
| 05/02/06 | | | | | 1,000 | $15.5895 | $ 0 * |
| 05/02/06 | | | | | 2,000 | $15.6845 | $ 0 * |
| 05/02/06 | | | | | 1,000 | $15.6831 | $ 0 * |
| 05/02/06 | | | | | 1,000 | $15.6895 | $ 0 * |
| 05/02/06 | | | | | 1,000 | $15.7095 | $ 0 * |
| 05/02/06 | | | | | 500 | $15.7295 | $ 0 * |
| 05/02/06 | 268 | $15.9173 | $ | 4,266 | | | |
| 05/02/06 | 432 | $15.7700 | $ | 6,813 | | | |
| 05/02/06 | 420 | $15.7700 | $ | 6,623 | | | |
| 05/02/06 | 148 | $15.7700 | $ | 2,334 | | | |
| 05/02/06 | 432 | $15.6000 | $ | 6,739 | | | |
| 05/02/06 | 300 | $15.6000 | $ | 4,680 | | | |
| 05/02/06 | 268 | $15.6000 | $ | 4,181 | | | |
| 05/02/06 | 232 | $15.8258 | $ | 3,672 | | | |
| 05/02/06 | 400 | $15.8258 | $ | 6,330 | | | |
| 05/02/06 | 100 | $15.9199 | $ | 1,592 | | | |
| 05/03/06 | | | | | 500 | $15.9095 | $ 0 * |
| 05/03/06 | | | | | 500 | $16.0195 | $ 0 * |
| 05/03/06 | | | | | 500 | $16.0795 | $ 0 * |
| 05/03/06 | | | | | 500 | $16.1096 | $ 0 * |
| 05/03/06 | | | | | 500 | $16.0595 | $ 0 * |
| 05/03/06 | | | | | 200 | $15.9496 | $ 0 * |
| 05/03/06 | 400 | $15.7450 | $ | 6,298 | | | |
| 05/03/06 | 500 | $15.7600 | $ | 7,880 | | | |
| 05/03/06 | 100 | $15.7100 | $ | 1,571 | | | |
| 05/03/06 | 200 | $15.7100 | $ | 3,142 | | | |
| 05/03/06 | 200 | $15.7100 | $ | 3,142 | | | |

| Date | Shares | Price | Amount | Shares | Price | Amount |
|---|---|---|---|---|---|---|
| 05/03/06 | 500 | $15.9143 | $ 7,957 | | | |
| 05/03/06 | 200 | $15.9143 | $ 3,183 | | | |
| 05/03/06 | 200 | $15.7500 | $ 3,150 | | | |
| 05/03/06 | 100 | $15.7650 | $ 1,576 | | | |
| 05/03/06 | 300 | $15.7650 | $ 4,729 | | | |
| 05/04/06 | | | | 500 | $15.8935 | $ 0 * |
| 05/04/06 | | | | 132 | $15.9225 | $ 0 * |
| 05/04/06 | | | | 368 | $15.9123 | $ 0 * |
| 05/04/06 | | | | 400 | $15.8825 | $ 0 * |
| 05/04/06 | | | | 100 | $15.7996 | $ 0 * |
| 05/04/06 | | | | 1,000 | $15.8725 | $ 0 * |
| 05/04/06 | 600 | $16.1067 | $ 9,664 | | | |
| 05/04/06 | 100 | $15.8950 | $ 1,589 | | | |
| 05/04/06 | 300 | $15.8950 | $ 4,768 | | | |
| 05/04/06 | 500 | $15.8100 | $ 7,905 | | | |
| 05/04/06 | 100 | $15.7200 | $ 1,572 | | | |
| 05/04/06 | 100 | $15.7200 | $ 1,572 | | | |
| 05/04/06 | 300 | $15.7200 | $ 4,716 | | | |
| 05/04/06 | 400 | $15.9450 | $ 6,378 | | | |
| 05/04/06 | 100 | $16.0899 | $ 1,609 | | | |
| 05/05/06 | | | | 1,500 | $15.8928 | $ 0 * |
| 05/05/06 | | | | 1,000 | $16.4595 | $ 0 * |
| 05/05/06 | | | | 1,000 | $16.4395 | $ 0 * |
| 05/05/06 | 200 | $17.8382 | $ 3,568 | | | |
| 05/05/06 | 500 | $17.8382 | $ 8,919 | | | |
| 05/05/06 | 300 | $17.8382 | $ 5,351 | | | |
| 05/05/06 | 700 | $17.9890 | $ 12,592 | | | |
| 05/05/06 | 300 | $17.9890 | $ 5,397 | | | |
| 05/05/06 | 1,000 | $17.8100 | $ 17,810 | | | |
| 05/05/06 | 200 | $17.7500 | $ 3,550 | | | |
| 05/05/06 | 800 | $17.7500 | $ 14,200 | | | |
| 05/08/06 | | | | 300 | $16.7495 | $ 0 * |
| 05/08/06 | | | | 200 | $16.7195 | $ 0 * |
| 05/08/06 | | | | 500 | $16.7495 | $ 0 * |
| 05/08/06 | | | | 500 | $16.7517 | $ 0 * |
| 05/08/06 | | | | 2,000 | $16.7845 | $ 0 * |
| 05/08/06 | 100 | $17.1500 | $ 1,715 | | | |
| 05/08/06 | 100 | $17.1500 | $ 1,715 | | | |
| 05/08/06 | 500 | $17.1500 | $ 8,575 | | | |
| 05/08/06 | 300 | $17.1500 | $ 5,145 | | | |
| 05/08/06 | 200 | $17.0100 | $ 3,402 | | | |
| 05/08/06 | 500 | $17.0100 | $ 8,505 | | | |
| 05/08/06 | 62 | $17.0100 | $ 1,055 | | | |
| 05/08/06 | 238 | $17.0100 | $ 4,048 | | | |
| 05/08/06 | 700 | $17.0300 | $ 11,921 | | | |
| 05/08/06 | 300 | $17.0300 | $ 5,109 | | | |
| 05/08/06 | 700 | $17.1300 | $ 11,991 | | | |
| 05/08/06 | 300 | $17.1300 | $ 5,139 | | | |
| 05/08/06 | 300 | $16.8533 | $ 5,056 | | | |
| 05/08/06 | 300 | $16.8333 | $ 5,050 | | | |
| 05/08/06 | 100 | $16.8450 | $ 1,684 | | | |
| 05/08/06 | 300 | $16.8450 | $ 5,053 | | | |
| 05/09/06 | | | | 500 | $16.7195 | $ 0 * |
| 05/09/06 | | | | 500 | $16.6395 | $ 0 * |
| 05/09/06 | | | | 500 | $16.5939 | $ 0 * |
| 05/09/06 | | | | 500 | $16.5939 | $ 0 * |
| 05/09/06 | | | | 1,000 | $16.6015 | $ 0 * |
| 05/09/06 | 700 | $16.6225 | $ 11,636 | | | |
| 05/09/06 | 100 | $16.6225 | $ 1,662 | | | |
| 05/09/06 | 500 | $16.6000 | $ 8,300 | | | |
| 05/09/06 | 400 | $16.6000 | $ 6,640 | | | |
| 05/09/06 | 100 | $16.6000 | $ 1,660 | | | |
| 05/09/06 | 500 | $16.5900 | $ 8,295 | | | |
| 05/09/06 | 200 | $16.6500 | $ 3,330 | | | |
| 05/10/06 | | | | 500 | $16.6995 | $ 0 * |
| 05/10/06 | 200 | $16.5967 | $ 3,319 | | | |
| 05/10/06 | 400 | $16.5967 | $ 6,639 | | | |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/10/06 | 500 | $16.5800 | $ | 8,290 | | | | |
| 05/10/06 | 100 | $16.5850 | $ | 1,658 | | | | |
| 05/10/06 | 300 | $16.5850 | $ | 4,975 | | | | |
| 05/11/06 | | | | | 500 | $16.2795 | $ 0 * | |
| 05/11/06 | | | | | 500 | $16.2795 | $ 0 * | |
| 05/11/06 | | | | | 500 | $16.2917 | $ 0 * | |
| 05/11/06 | | | | | 500 | $16.2815 | $ 0 * | |
| 05/11/06 | | | | | 500 | $16.0615 | $ 0 * | |
| 05/11/06 | | | | | 300 | $15.9795 | $ 0 * | |
| 05/11/06 | 700 | $16.5000 | $ | 11,550 | | | | |
| 05/11/06 | 300 | $16.5000 | $ | 4,950 | | | | |
| 05/11/06 | 500 | $16.1600 | $ | 8,080 | | | | |
| 05/11/06 | 200 | $16.2000 | $ | 3,240 | | | | |
| 05/11/06 | 300 | $16.2000 | $ | 4,860 | | | | |
| 05/11/06 | 500 | $16.1900 | $ | 8,095 | | | | |
| 05/11/06 | | | | | 200 | $15.9795 | $ | 3,196 |
| 05/11/06 | | | | | 500 | $15.9325 | $ | 7,966 |
| 05/11/06 | | | | | 300 | $15.9209 | $ | 4,776 |
| 05/11/06 | | | | | 200 | $15.9209 | $ | 3,184 |
| 05/12/06 | | | | | 500 | $15.8795 | $ | 7,940 |
| 05/12/06 | | | | | 300 | $15.9317 | $ | 4,780 |
| 05/12/06 | | | | | 200 | $15.9317 | $ | 3,186 |
| 05/12/06 | | | | | 500 | $15.9295 | $ | 7,965 |
| 05/12/06 | | | | | 300 | $15.8795 | $ | 4,764 |
| 05/12/06 | | | | | 200 | $15.8795 | $ | 3,176 |
| 05/12/06 | | | | | 500 | $15.8795 | $ | 7,940 |
| 05/12/06 | | | | | 300 | $15.9095 | $ | 4,773 |
| 05/12/06 | | | | | 200 | $15.9095 | $ | 3,182 |
| 05/12/06 | | | | | 500 | $15.9095 | $ | 7,955 |
| 05/15/06 | 800 | $15.2100 | $ | 12,168 | | | | |
| 05/15/06 | 200 | $15.2100 | $ | 3,042 | | | | |
| 05/15/06 | | | | | 100 | $15.6395 | $ | 1,564 |
| 05/15/06 | | | | | 200 | $15.6395 | $ | 3,128 |
| 05/15/06 | | | | | 268 | $15.6395 | $ | 4,191 |
| 05/15/06 | | | | | 432 | $15.6395 | $ | 6,756 |
| 05/16/06 | | | | | 420 | $15.5817 | $ | 6,544 |
| 05/17/06 | | | | | 148 | $15.4123 | $ | 2,281 |
| 05/17/06 | | | | | 432 | $15.4123 | $ | 6,658 |
| 05/18/06 | 300 | $16.0100 | $ | 4,803 | | | | |
| 05/18/06 | 200 | $16.0100 | $ | 3,202 | | | | |
| 05/18/06 | 500 | $16.0100 | $ | 8,005 | | | | |
| 05/18/06 | 500 | $15.9600 | $ | 7,980 | | | | |
| 05/18/06 | 500 | $15.8700 | $ | 7,935 | | | | |
| 05/18/06 | 300 | $15.8933 | $ | 4,768 | | | | |
| 05/18/06 | 200 | $15.9033 | $ | 3,181 | | | | |
| 05/18/06 | 100 | $15.9033 | $ | 1,590 | | | | |
| 05/18/06 | 458 | $15.9300 | $ | 7,296 | | | | |
| 05/18/06 | 42 | $15.9300 | $ | 669 | | | | |
| 05/18/06 | 400 | $15.8950 | $ | 6,358 | | | | |
| 05/18/06 | | | | | 300 | $15.5162 | $ | 4,655 |
| 05/18/06 | | | | | 268 | $16.0295 | $ | 4,296 |
| 05/18/06 | | | | | 232 | $16.0295 | $ | 3,719 |
| 05/18/06 | | | | | 400 | $16.0339 | $ | 6,414 |
| 05/18/06 | | | | | 100 | $16.0339 | $ | 1,603 |
| 05/18/06 | | | | | 400 | $16.0395 | $ | 6,416 |
| 05/18/06 | | | | | 500 | $16.0395 | $ | 8,020 |
| 05/18/06 | | | | | 100 | $16.0395 | $ | 1,604 |
| 05/18/06 | | | | | 200 | $15.9759 | $ | 3,195 |
| 05/18/06 | | | | | 200 | $15.1553 | $ | 3,031 |
| 05/18/06 | | | | | 500 | $15.1553 | $ | 7,578 |
| 05/18/06 | | | | | 200 | $15.1483 | $ | 3,030 |
| 05/18/06 | | | | | 200 | $15.1483 | $ | 3,030 |
| 05/18/06 | | | | | 100 | $15.1483 | $ | 1,515 |
| 05/19/06 | 58 | $15.2500 | $ | 884 | | | | |
| 05/19/06 | 500 | $15.2500 | $ | 7,625 | | | | |
| 05/19/06 | 442 | $15.2500 | $ | 6,740 | | | | |
| 05/19/06 | 58 | $15.1843 | $ | 881 | | | | |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|------|-------|-------|---|--------|-------|-------|---|--------|
| 05/19/06 | 200 | $15.1843 | $ | 3,037 | | | | |
| 05/19/06 | 300 | $15.1843 | $ | 4,555 | | | | |
| 05/19/06 | 100 | $15.1843 | $ | 1,518 | | | | |
| 05/19/06 | 42 | $15.1843 | $ | 638 | | | | |
| 05/19/06 | 158 | $15.1200 | $ | 2,389 | | | | |
| 05/19/06 | 342 | $15.1200 | $ | 5,171 | | | | |
| 05/19/06 | 158 | $14.7250 | $ | 2,327 | | | | |
| 05/19/06 | 242 | $14.7250 | $ | 3,563 | | | | |
| 05/19/06 | 100 | $14.7200 | $ | 1,472 | | | | |
| 05/19/06 | 158 | $14.6400 | $ | 2,313 | | | | |
| 05/19/06 | 342 | $14.6400 | $ | 5,007 | | | | |
| 05/19/06 | | | | | 300 | $14.8997 | $ | 4,470 |
| 05/19/06 | | | | | 600 | $14.8997 | $ | 8,940 |
| 05/19/06 | | | | | 100 | $14.8997 | $ | 1,490 |
| 05/19/06 | | | | | 300 | $14.9395 | $ | 4,482 |
| 05/19/06 | | | | | 500 | $14.9395 | $ | 7,470 |
| 05/19/06 | | | | | 100 | $14.9395 | $ | 1,494 |
| 05/19/06 | | | | | 100 | $14.8496 | $ | 1,485 |
| 05/19/06 | | | | | 300 | $14.8816 | $ | 4,464 |
| 05/19/06 | | | | | 400 | $14.8816 | $ | 5,953 |
| 05/19/06 | | | | | 100 | $14.8816 | $ | 1,488 |
| 05/19/06 | | | | | 200 | $14.8816 | $ | 2,976 |
| 05/22/06 | 158 | $14.7500 | $ | 2,330 | | | | |
| 05/22/06 | 842 | $14.7500 | $ | 12,419 | | | | |
| 05/22/06 | | | | | 500 | $14.8496 | $ | 7,425 |
| 05/22/06 | | | | | 300 | $14.8276 | $ | 4,448 |
| 05/22/06 | | | | | 700 | $14.8276 | $ | 10,379 |
| 05/22/06 | | | | | 300 | $14.8275 | $ | 4,448 |
| 05/22/06 | | | | | 1,000 | $14.8275 | $ | 14,827 |
| 05/22/06 | | | | | 200 | $14.8275 | $ | 2,965 |
| 05/22/06 | | | | | 800 | $14.7495 | $ | 11,800 |
| 05/22/06 | | | | | 100 | $14.7495 | $ | 1,475 |
| 05/22/06 | | | | | 100 | $14.6596 | $ | 1,466 |
| 05/22/06 | | | | | 500 | $14.7496 | $ | 7,375 |
| 05/23/06 | 158 | $15.0700 | $ | 2,381 | | | | |
| 05/23/06 | 342 | $15.0700 | $ | 5,154 | | | | |
| 05/23/06 | 500 | $15.1900 | $ | 7,595 | | | | |
| 05/23/06 | 158 | $15.1400 | $ | 2,392 | | | | |
| 05/23/06 | 342 | $15.1400 | $ | 5,178 | | | | |
| 05/23/06 | 500 | $15.1200 | $ | 7,560 | | | | |
| 05/23/06 | | | | | 300 | $15.3995 | $ | 4,620 |
| 05/23/06 | | | | | 200 | $15.3995 | $ | 3,080 |
| 05/23/06 | | | | | 500 | $14.9795 | $ | 7,490 |
| 05/23/06 | | | | | 62 | $14.8395 | $ | 920 |
| 05/23/06 | | | | | 238 | $15.0089 | $ | 3,572 |
| 05/23/06 | | | | | 700 | $15.0089 | $ | 10,506 |
| 05/24/06 | 158 | $14.6600 | $ | 2,316 | | | | |
| 05/24/06 | 842 | $14.6600 | $ | 12,344 | | | | |
| 05/24/06 | 1,000 | $14.6600 | $ | 14,660 | | | | |
| 05/24/06 | 158 | $14.5768 | $ | 2,303 | | | | |
| 05/24/06 | 842 | $14.5768 | $ | 12,274 | | | | |
| 05/24/06 | | | | | 300 | $15.0395 | $ | 4,512 |
| 05/24/06 | | | | | 700 | $15.0395 | $ | 10,528 |
| 05/24/06 | | | | | 300 | $14.6896 | $ | 4,407 |
| 05/24/06 | | | | | 300 | $14.6896 | $ | 4,407 |
| 05/24/06 | | | | | 300 | $14.6896 | $ | 4,407 |
| 05/24/06 | | | | | 100 | $14.6896 | $ | 1,469 |
| 05/24/06 | | | | | 300 | $14.7596 | $ | 4,428 |
| 05/24/06 | | | | | 700 | $14.7596 | $ | 10,332 |
| 05/26/06 | 158 | $15.3590 | $ | 2,427 | | | | |
| 05/26/06 | 842 | $15.3590 | $ | 12,932 | | | | |
| 05/26/06 | | | | | 100 | $15.8895 | $ | 1,589 |
| 05/26/06 | | | | | 500 | $15.8895 | $ | 7,945 |
| 05/26/06 | | | | | 400 | $15.8895 | $ | 6,356 |
| 05/31/06 | 158 | $15.9811 | $ | 2,525 | | | | |
| 05/31/06 | 842 | $15.9811 | $ | 13,456 | | | | |
| 05/31/06 | 158 | $15.9600 | $ | 2,522 | | | | |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/31/06 | 500 | $15.9600 | $ | 7,980 | | | | |
| 05/31/06 | 342 | $15.9600 | $ | 5,458 | | | | |
| 05/31/06 | 158 | $15.7999 | $ | 2,496 | | | | |
| 05/31/06 | 500 | $15.7999 | $ | 7,900 | | | | |
| 05/31/06 | 342 | $15.7999 | $ | 5,404 | | | | |
| 05/31/06 | | | | | 100 | $16.0035 | $ | 1,600 |
| 05/31/06 | | | | | 500 | $16.0035 | $ | 8,002 |
| 05/31/06 | | | | | 200 | $16.0035 | $ | 3,201 |
| 05/31/06 | | | | | 200 | $15.9596 | $ | 3,192 |
| 05/31/06 | | | | | 400 | $16.0849 | $ | 6,434 |
| 05/31/06 | | | | | 500 | $16.0849 | $ | 8,042 |
| 05/31/06 | | | | | 100 | $16.0849 | $ | 1,608 |
| 05/31/06 | | | | | 300 | $16.3391 | $ | 4,902 |
| 05/31/06 | | | | | 700 | $16.3391 | $ | 11,437 |
| 05/31/06 | | | | | 300 | $16.4895 | $ | 4,947 |
| 05/31/06 | | | | | 500 | $16.4895 | $ | 8,245 |
| 05/31/06 | | | | | 200 | $16.4895 | $ | 3,298 |
| 06/01/06 | 500 | $16.4200 | $ | 8,210 | | | | |
| 06/01/06 | 158 | $16.4200 | $ | 2,594 | | | | |
| 06/01/06 | 342 | $16.4200 | $ | 5,616 | | | | |
| 06/01/06 | 500 | $16.2800 | $ | 8,140 | | | | |
| 06/01/06 | 158 | $16.2200 | $ | 2,563 | | | | |
| 06/01/06 | 342 | $16.2200 | $ | 5,547 | | | | |
| 06/01/06 | 658 | $16.0900 | $ | 10,587 | | | | |
| 06/01/06 | 342 | $16.0900 | $ | 5,503 | | | | |
| 06/05/06 | 658 | $16.7600 | $ | 11,028 | | | | |
| 06/05/06 | 342 | $16.7600 | $ | 5,732 | | | | |
| 06/06/06 | 400 | $16.2350 | $ | 6,494 | | | | |
| 06/06/06 | 258 | $16.2400 | $ | 4,190 | | | | |
| 06/06/06 | 342 | $16.2400 | $ | 5,554 | | | | |
| 06/06/06 | 15 | $16.7360 | $ | 251 | | | | |
| 06/06/06 | 143 | $16.0720 | $ | 2,298 | | | | |
| 06/06/06 | 100 | $16.0720 | $ | 1,607 | | | | |
| 06/06/06 | 242 | $16.0720 | $ | 3,889 | | | | |
| 06/06/06 | 17 | $16.7265 | $ | 284 | | | | |
| 06/06/06 | 141 | $16.1353 | $ | 2,275 | | | | |
| 06/06/06 | 142 | $16.1353 | $ | 2,291 | | | | |
| 06/06/06 | | | | | 300 | $16.4480 | $ | 4,934 |
| 06/06/06 | | | | | 500 | $16.4480 | $ | 8,224 |
| 06/06/06 | | | | | 800 | $16.3602 | $ | 13,088 |
| 06/06/06 | | | | | 200 | $16.3995 | $ | 3,280 |
| 06/06/06 | | | | | 300 | $16.3995 | $ | 4,920 |
| 06/06/06 | | | | | 200 | $16.3895 | $ | 3,278 |
| 06/06/06 | | | | | 500 | $16.4495 | $ | 8,225 |
| 06/07/06 | 500 | $16.4656 | $ | 8,233 | | | | |
| 06/07/06 | 268 | $17.0000 | $ | 4,556 | | | | |
| 06/07/06 | 90 | $17.0036 | $ | 1,530 | | | | |
| 06/07/06 | 500 | $17.0036 | $ | 8,502 | | | | |
| 06/07/06 | 100 | $17.0036 | $ | 1,700 | | | | |
| 06/07/06 | 42 | $17.0036 | $ | 714 | | | | |
| 06/07/06 | 358 | $16.3100 | $ | 5,839 | | | | |
| 06/07/06 | 500 | $16.3100 | $ | 8,155 | | | | |
| 06/07/06 | 142 | $16.3100 | $ | 2,316 | | | | |
| 06/07/06 | | | | | 500 | $17.0283 | $ | 8,514 |
| 06/07/06 | | | | | 500 | $16.3195 | $ | 8,160 |
| 06/07/06 | | | | | 300 | $16.3195 | $ | 4,896 |
| 06/07/06 | | | | | 200 | $16.3195 | $ | 3,264 |
| 06/08/06 | 258 | $16.0800 | $ | 4,149 | | | | |
| 06/08/06 | 100 | $16.0800 | $ | 1,608 | | | | |
| 06/08/06 | 500 | $16.0800 | $ | 8,040 | | | | |
| 06/08/06 | 142 | $16.0800 | $ | 2,283 | | | | |
| 06/08/06 | 358 | $16.0679 | $ | 5,752 | | | | |
| 06/08/06 | 200 | $16.0679 | $ | 3,214 | | | | |
| 06/08/06 | | | | | 100 | $16.0816 | $ | 1,608 |
| 06/08/06 | | | | | 458 | $16.0816 | $ | 7,365 |
| 06/08/06 | | | | | 42 | $16.2639 | $ | 683 |
| 06/08/06 | | | | | 400 | $16.2639 | $ | 6,506 |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/08/06 | | | | | 58 | $16.2639 | $ | 943 |
| 06/08/06 | | | | | 500 | $16.2795 | $ | 8,140 |
| 06/09/06 | 400 | $16.3700 | $ | 6,548 | | | | |
| 06/09/06 | 100 | $16.3700 | $ | 1,637 | | | | |
| 06/09/06 | 400 | $16.0391 | $ | 6,416 | | | | |
| 06/09/06 | 400 | $16.0391 | $ | 6,416 | | | | |
| 06/09/06 | 300 | $16.0391 | $ | 4,812 | | | | |
| 06/09/06 | 500 | $15.8900 | $ | 7,945 | | | | |
| 06/09/06 | 200 | $16.3550 | $ | 3,271 | | | | |
| 06/09/06 | 200 | $16.3550 | $ | 3,271 | | | | |
| 06/09/06 | | | | | 442 | $16.1295 | $ | 7,129 |
| 06/09/06 | | | | | 58 | $16.1295 | $ | 936 |
| 06/09/06 | | | | | 200 | $15.8595 | $ | 3,172 |
| 06/09/06 | | | | | 300 | $15.8432 | $ | 4,753 |
| 06/09/06 | | | | | 100 | $15.7496 | $ | 1,575 |
| 06/09/06 | | | | | 42 | $15.8595 | $ | 666 |
| 06/09/06 | | | | | 158 | $15.8595 | $ | 2,506 |
| 06/12/06 | 300 | $15.6800 | $ | 4,704 | | | | |
| 06/12/06 | 500 | $15.6800 | $ | 7,840 | | | | |
| 06/12/06 | 200 | $15.6800 | $ | 3,136 | | | | |
| 06/12/06 | 600 | $15.6900 | $ | 9,414 | | | | |
| 06/12/06 | 200 | $15.6900 | $ | 3,138 | | | | |
| 06/12/06 | 200 | $15.6900 | $ | 3,138 | | | | |
| 06/12/06 | 200 | $15.7200 | $ | 3,144 | | | | |
| 06/12/06 | 100 | $15.6800 | $ | 1,568 | | | | |
| 06/12/06 | 300 | $15.7000 | $ | 4,710 | | | | |
| 06/12/06 | 400 | $15.7000 | $ | 6,280 | | | | |
| 06/12/06 | 300 | $15.5566 | $ | 4,667 | | | | |
| 06/12/06 | | | | | 342 | $15.1095 | $ | 5,167 |
| 06/12/06 | | | | | 158 | $15.1095 | $ | 2,387 |
| 06/12/06 | | | | | 242 | $15.1335 | $ | 3,662 |
| 06/12/06 | | | | | 100 | $15.1335 | $ | 1,513 |
| 06/12/06 | | | | | 158 | $15.1335 | $ | 2,391 |
| 06/12/06 | | | | | 342 | $15.1861 | $ | 5,194 |
| 06/12/06 | | | | | 158 | $15.1861 | $ | 2,399 |
| 06/13/06 | 100 | $15.2000 | $ | 1,520 | | | | |
| 06/13/06 | 700 | $15.2000 | $ | 10,640 | | | | |
| 06/13/06 | 100 | $15.2000 | $ | 1,520 | | | | |
| 06/13/06 | 100 | $15.2000 | $ | 1,520 | | | | |
| 06/13/06 | | | | | 842 | $15.0095 | $ | 12,638 |
| 06/13/06 | | | | | 158 | $15.0095 | $ | 2,372 |
| 06/13/06 | | | | | 342 | $15.0075 | $ | 5,133 |
| 06/13/06 | | | | | 500 | $15.0075 | $ | 7,504 |
| 06/13/06 | | | | | 158 | $15.0075 | $ | 2,371 |
| 06/13/06 | | | | | 342 | $14.8796 | $ | 5,089 |
| 06/13/06 | | | | | 500 | $14.8796 | $ | 7,440 |
| 06/13/06 | | | | | 158 | $14.8796 | $ | 2,351 |
| 06/13/06 | | | | | 842 | $14.8845 | $ | 12,533 |
| 06/13/06 | | | | | 1,000 | $14.8845 | $ | 14,885 |
| 06/13/06 | | | | | 158 | $14.8845 | $ | 2,352 |
| 06/14/06 | | | | | 842 | $15.4195 | $ | 12,983 |
| 06/14/06 | | | | | 158 | $15.4195 | $ | 2,436 |
| 06/14/06 | | | | | 842 | $15.3713 | $ | 12,943 |
| 06/14/06 | | | | | 158 | $15.3713 | $ | 2,429 |
| 06/14/06 | | | | | 842 | $15.4895 | $ | 13,042 |
| 06/14/06 | | | | | 158 | $15.4895 | $ | 2,447 |
| 06/15/06 | 200 | $15.5500 | $ | 3,110 | | | | |
| 06/15/06 | 500 | $15.5100 | $ | 7,755 | | | | |
| 06/15/06 | 53 | $15.5100 | $ | 822 | | | | |
| 06/15/06 | 247 | $15.5100 | $ | 3,831 | | | | |
| 06/16/06 | 200 | $16.3328 | $ | 3,267 | | | | |
| 06/16/06 | 500 | $16.3328 | $ | 8,166 | | | | |
| 06/16/06 | 300 | $16.3328 | $ | 4,900 | | | | |
| 06/16/06 | 200 | $16.1200 | $ | 3,224 | | | | |
| 06/16/06 | 300 | $16.1200 | $ | 4,836 | | | | |
| 06/16/06 | 100 | $16.0792 | $ | 1,608 | | | | |
| 06/16/06 | 100 | $16.0792 | $ | 1,608 | | | | |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/16/06 | 200 | $16.1133 | $ | 3,223 | | | | |
| 06/16/06 | 100 | $16.1133 | $ | 1,611 | | | | |
| 06/16/06 | 200 | $15.9800 | $ | 3,196 | | | | |
| 06/16/06 | 100 | $15.9800 | $ | 1,598 | | | | |
| 06/16/06 | 200 | $15.9800 | $ | 3,196 | | | | |
| 06/16/06 | | | | | 500 | $15.7795 | $ | 7,890 |
| 06/16/06 | | | | | 342 | $15.7795 | $ | 5,397 |
| 06/16/06 | | | | | 158 | $15.7795 | $ | 2,493 |
| 06/16/06 | | | | | 500 | $15.7795 | $ | 7,890 |
| 06/16/06 | | | | | 342 | $15.7895 | $ | 5,400 |
| 06/16/06 | | | | | 500 | $15.7895 | $ | 7,895 |
| 06/16/06 | | | | | 158 | $15.7895 | $ | 2,495 |
| 06/19/06 | 300 | $15.8142 | $ | 4,744 | | | | |
| 06/19/06 | 365 | $15.8142 | $ | 5,772 | | | | |
| 06/19/06 | 35 | $15.8142 | $ | 553 | | | | |
| 06/19/06 | 300 | $15.5597 | $ | 4,668 | | | | |
| 06/19/06 | 165 | $15.8833 | $ | 2,621 | | | | |
| 06/19/06 | 135 | $15.8833 | $ | 2,144 | | | | |
| 06/19/06 | 200 | $15.9100 | $ | 3,182 | | | | |
| 06/19/06 | | | | | 342 | $15.4695 | $ | 5,291 |
| 06/19/06 | | | | | 500 | $15.4695 | $ | 7,735 |
| 06/19/06 | | | | | 158 | $15.4695 | $ | 2,444 |
| 06/19/06 | | | | | 342 | $15.4635 | $ | 5,289 |
| 06/19/06 | | | | | 658 | $15.4635 | $ | 10,175 |
| 06/21/06 | 300 | $15.6900 | $ | 4,707 | | | | |
| 06/21/06 | 700 | $15.6900 | $ | 10,983 | | | | |
| 06/21/06 | 301 | $15.7370 | $ | 4,737 | | | | |
| 06/21/06 | 299 | $15.7500 | $ | 4,709 | | | | |
| 06/21/06 | 200 | $15.7500 | $ | 3,150 | | | | |
| 06/21/06 | 500 | $15.7500 | $ | 7,875 | | | | |
| 06/21/06 | 1 | $15.7500 | $ | 16 | | | | |
| 06/21/06 | 699 | $15.6643 | $ | 10,949 | | | | |
| 06/21/06 | | | | | 342 | $15.6813 | $ | 5,363 |
| 06/21/06 | | | | | 658 | $15.6813 | $ | 10,318 |
| 06/21/06 | | | | | 342 | $15.7013 | $ | 5,370 |
| 06/21/06 | | | | | 400 | $15.7013 | $ | 6,281 |
| 06/21/06 | | | | | 258 | $15.7013 | $ | 4,051 |
| 06/21/06 | | | | | 342 | $15.6695 | $ | 5,359 |
| 06/21/06 | | | | | 15 | $15.6695 | $ | 235 |
| 06/21/06 | | | | | 143 | $15.6695 | $ | 2,241 |
| 06/21/06 | | | | | 100 | $15.6795 | $ | 1,568 |
| 06/21/06 | | | | | 242 | $15.6546 | $ | 3,788 |
| 06/21/06 | | | | | 17 | $15.6546 | $ | 266 |
| 06/21/06 | | | | | 141 | $15.6546 | $ | 2,207 |
| 06/22/06 | 300 | $15.5900 | $ | 4,677 | | | | |
| 06/22/06 | 500 | $15.5900 | $ | 7,795 | | | | |
| 06/22/06 | 200 | $15.5900 | $ | 3,118 | | | | |
| 06/22/06 | 300 | $15.5250 | $ | 4,657 | | | | |
| 06/22/06 | 100 | $15.5250 | $ | 1,552 | | | | |
| 06/22/06 | | | | | 142 | $15.3195 | $ | 2,175 |
| 06/22/06 | | | | | 500 | $15.3195 | $ | 7,660 |
| 06/22/06 | | | | | 268 | $15.3195 | $ | 4,106 |
| 06/22/06 | | | | | 90 | $15.3195 | $ | 1,379 |
| 06/22/06 | | | | | 500 | $15.3017 | $ | 7,651 |
| 06/23/06 | 400 | $15.3200 | $ | 6,128 | | | | |
| 06/23/06 | 100 | $15.3200 | $ | 1,532 | | | | |
| 06/23/06 | 400 | $15.2700 | $ | 6,108 | | | | |
| 06/23/06 | 100 | $15.2700 | $ | 1,527 | | | | |
| 06/23/06 | 600 | $15.2367 | $ | 9,142 | | | | |
| 06/23/06 | | | | | 100 | $15.4615 | $ | 1,546 |
| 06/23/06 | | | | | 42 | $15.4446 | $ | 649 |
| 06/23/06 | | | | | 358 | $15.4446 | $ | 5,529 |
| 06/23/06 | | | | | 500 | $15.5461 | $ | 7,773 |
| 06/23/06 | | | | | 142 | $15.7045 | $ | 2,230 |
| 06/23/06 | | | | | 258 | $15.7045 | $ | 4,052 |
| 06/23/06 | | | | | 100 | $15.7305 | $ | 1,573 |
| 06/23/06 | | | | | 500 | $15.6795 | $ | 7,840 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/26/06 | 300 | $15.7000 | $ | 4,710 | | | | |
| 06/26/06 | 300 | $15.7000 | $ | 4,710 | | | | |
| 06/26/06 | 200 | $15.7000 | $ | 3,140 | | | | |
| 06/26/06 | 200 | $15.7000 | $ | 3,140 | | | | |
| 06/26/06 | | | | | 142 | $16.0239 | $ | 2,275 |
| 06/26/06 | | | | | 358 | $16.0239 | $ | 5,737 |
| 06/27/06 | 800 | $15.9100 | $ | 12,728 | | | | |
| 06/27/06 | 200 | $15.9100 | $ | 3,182 | | | | |
| 06/27/06 | | | | | 200 | $15.1044 | $ | 3,021 |
| 06/27/06 | | | | | 400 | $15.1044 | $ | 6,042 |
| 06/29/06 | | | | | 100 | $15.5295 | $ | 1,553 |
| 06/29/06 | | | | | 400 | $15.5295 | $ | 6,212 |
| 06/29/06 | | | | | 400 | $15.5629 | $ | 6,225 |
| 07/03/06 | 200 | $16.7500 | $ | 3,350 | | | | |
| 07/03/06 | 600 | $16.7500 | $ | 10,050 | | | | |
| 07/03/06 | 200 | $16.7500 | $ | 3,350 | | | | |
| 07/03/06 | | | | | 300 | $16.9613 | $ | 5,088 |
| 07/03/06 | | | | | 500 | $16.9613 | $ | 8,481 |
| 07/03/06 | | | | | 200 | $16.9613 | $ | 3,392 |
| 07/06/06 | 200 | $16.9928 | $ | 3,399 | | | | |
| 07/06/06 | 100 | $16.9928 | $ | 1,699 | | | | |
| 07/06/06 | 700 | $16.9928 | $ | 11,895 | | | | |
| 07/06/06 | | | | | 200 | $17.5039 | $ | 3,501 |
| 07/06/06 | | | | | 300 | $17.5039 | $ | 5,251 |
| 07/06/06 | | | | | 500 | $17.4839 | $ | 8,742 |
| 07/07/06 | 500 | $17.1510 | $ | 8,575 | | | | |
| 07/07/06 | 500 | $17.1510 | $ | 8,575 | | | | |
| 07/07/06 | 200 | $17.2092 | $ | 3,442 | | | | |
| 07/07/06 | 800 | $17.2225 | $ | 13,778 | | | | |
| 07/07/06 | 200 | $17.3100 | $ | 3,462 | | | | |
| 07/07/06 | 300 | $17.3100 | $ | 5,193 | | | | |
| 07/07/06 | 300 | $17.3100 | $ | 5,193 | | | | |
| 07/07/06 | 200 | $17.3100 | $ | 3,462 | | | | |
| 07/07/06 | | | | | 200 | $17.1740 | $ | 3,435 |
| 07/07/06 | | | | | 600 | $17.1740 | $ | 10,304 |
| 07/07/06 | | | | | 200 | $17.1495 | $ | 3,430 |
| 07/07/06 | | | | | 200 | $17.1995 | $ | 3,440 |
| 07/07/06 | | | | | 200 | $17.1995 | $ | 3,440 |
| 07/07/06 | | | | | 100 | $17.1995 | $ | 1,720 |
| 07/07/06 | | | | | 300 | $17.1610 | $ | 5,148 |
| 07/10/06 | 500 | $16.9925 | $ | 8,496 | | | | |
| 07/10/06 | 300 | $16.9925 | $ | 5,098 | | | | |
| 07/10/06 | 200 | $16.5525 | $ | 3,310 | | | | |
| 07/10/06 | 500 | $16.5525 | $ | 8,276 | | | | |
| 07/10/06 | 100 | $16.5525 | $ | 1,655 | | | | |
| 07/10/06 | 100 | $16.7799 | $ | 1,678 | | | | |
| 07/10/06 | | | | | 400 | $17.0270 | $ | 6,811 |
| 07/10/06 | | | | | 300 | $17.0270 | $ | 5,108 |
| 07/10/06 | | | | | 100 | $17.0270 | $ | 1,703 |
| 07/10/06 | | | | | 700 | $16.4755 | $ | 11,533 |
| 07/10/06 | | | | | 100 | $16.3795 | $ | 1,638 |
| 07/10/06 | | | | | 100 | $16.4614 | $ | 1,646 |
| 07/10/06 | | | | | 200 | $16.4614 | $ | 3,292 |
| 07/10/06 | | | | | 500 | $16.4614 | $ | 8,231 |
| 07/12/06 | 300 | $17.5612 | $ | 5,268 | | | | |
| 07/12/06 | 200 | $17.5612 | $ | 3,512 | | | | |
| 07/12/06 | 300 | $17.5300 | $ | 5,259 | | | | |
| 07/12/06 | 200 | $17.5300 | $ | 3,506 | | | | |
| 07/12/06 | 300 | $17.3203 | $ | 5,196 | | | | |
| 07/12/06 | 200 | $17.3203 | $ | 3,464 | | | | |
| 07/12/06 | 300 | $17.2900 | $ | 5,187 | | | | |
| 07/12/06 | 200 | $17.2900 | $ | 3,458 | | | | |
| 07/12/06 | 300 | $17.0600 | $ | 5,118 | | | | |
| 07/12/06 | 200 | $17.0600 | $ | 3,412 | | | | |
| 07/12/06 | | | | | 53 | $16.8109 | $ | 891 |
| 07/12/06 | | | | | 247 | $17.0095 | $ | 4,201 |
| 07/12/06 | | | | | 200 | $17.0095 | $ | 3,402 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/12/06 | | | | | 500 | $16.9795 | $ | 8,490 |
| 07/12/06 | | | | | 300 | $16.9795 | $ | 5,094 |
| 07/12/06 | | | | | 200 | $16.9795 | $ | 3,396 |
| 07/12/06 | | | | | 300 | $16.9881 | $ | 5,096 |
| 07/12/06 | | | | | 100 | $16.9881 | $ | 1,699 |
| 07/13/06 | 500 | $16.7700 | $ | 8,385 | | | | |
| 07/13/06 | 300 | $16.6200 | $ | 4,986 | | | | |
| 07/13/06 | 200 | $16.6200 | $ | 3,324 | | | | |
| 07/13/06 | | | | | 100 | $16.1595 | $ | 1,616 |
| 07/13/06 | | | | | 200 | $16.1595 | $ | 3,232 |
| 07/13/06 | | | | | 100 | $16.1695 | $ | 1,617 |
| 07/13/06 | | | | | 200 | $16.1695 | $ | 3,234 |
| 07/13/06 | | | | | 100 | $16.0796 | $ | 1,608 |
| 07/14/06 | 300 | $16.0267 | $ | 4,808 | | | | |
| 07/14/06 | 300 | $16.0267 | $ | 4,808 | | | | |
| 07/14/06 | 200 | $15.6368 | $ | 3,127 | | | | |
| 07/14/06 | 300 | $15.6733 | $ | 4,702 | | | | |
| 07/14/06 | | | | | 200 | $15.7795 | $ | 3,156 |
| 07/14/06 | | | | | 300 | $15.7795 | $ | 4,734 |
| 07/14/06 | | | | | 365 | $15.7821 | $ | 5,760 |
| 07/14/06 | | | | | 35 | $15.7595 | $ | 552 |
| 07/14/06 | | | | | 300 | $15.7595 | $ | 4,728 |
| 07/14/06 | | | | | 165 | $15.7595 | $ | 2,600 |
| 07/14/06 | | | | | 135 | $15.7655 | $ | 2,128 |
| 07/17/06 | 400 | $15.2778 | $ | 6,111 | | | | |
| 07/17/06 | 100 | $15.2778 | $ | 1,528 | | | | |
| 07/17/06 | 300 | $15.2678 | $ | 4,580 | | | | |
| 07/17/06 | 200 | $15.2678 | $ | 3,054 | | | | |
| 07/17/06 | 100 | $15.1920 | $ | 1,519 | | | | |
| 07/17/06 | 100 | $15.1920 | $ | 1,519 | | | | |
| 07/17/06 | 300 | $15.1920 | $ | 4,558 | | | | |
| 07/17/06 | | | | | 200 | $15.5561 | $ | 3,111 |
| 07/17/06 | | | | | 300 | $15.5561 | $ | 4,667 |
| 07/17/06 | | | | | 700 | $15.5495 | $ | 10,885 |
| 07/17/06 | | | | | 301 | $15.5495 | $ | 4,680 |
| 07/17/06 | | | | | 299 | $15.5495 | $ | 4,649 |
| 07/17/06 | | | | | 200 | $15.5096 | $ | 3,102 |
| 07/17/06 | | | | | 500 | $15.5695 | $ | 7,785 |
| 07/18/06 | 500 | $15.7178 | $ | 7,859 | | | | |
| 07/18/06 | 500 | $15.6634 | $ | 7,832 | | | | |
| 07/18/06 | | | | | 1 | $15.9895 | $ | 16 |
| 07/18/06 | | | | | 699 | $15.9895 | $ | 11,177 |
| 07/18/06 | | | | | 300 | $15.9895 | $ | 4,797 |
| 07/20/06 | 200 | $17.1600 | $ | 3,432 | | | | |
| 07/20/06 | 300 | $17.1360 | $ | 5,141 | | | | |
| 07/20/06 | 500 | $17.1360 | $ | 8,568 | | | | |
| 07/20/06 | 1,000 | $17.0000 | $ | 17,000 | | | | |
| 07/20/06 | 1,000 | $16.8700 | $ | 16,870 | | | | |
| 07/20/06 | | | | | 500 | $16.8895 | $ | 8,445 |
| 07/20/06 | | | | | 200 | $16.9095 | $ | 3,382 |
| 07/20/06 | | | | | 300 | $16.9095 | $ | 5,073 |
| 07/20/06 | | | | | 100 | $16.8795 | $ | 1,688 |
| 07/20/06 | | | | | 400 | $16.8795 | $ | 6,752 |
| 07/20/06 | | | | | 100 | $16.8095 | $ | 1,681 |
| 07/20/06 | | | | | 400 | $16.8095 | $ | 6,724 |
| 07/21/06 | 500 | $16.5370 | $ | 8,268 | | | | |
| 07/21/06 | 500 | $16.5370 | $ | 8,268 | | | | |
| 07/21/06 | 500 | $16.4768 | $ | 8,238 | | | | |
| 07/21/06 | 500 | $16.2990 | $ | 8,149 | | | | |
| 07/21/06 | 100 | $16.3212 | $ | 1,632 | | | | |
| 07/21/06 | 300 | $16.3212 | $ | 4,896 | | | | |
| 07/21/06 | 100 | $16.3212 | $ | 1,632 | | | | |
| 07/21/06 | | | | | 100 | $16.8131 | $ | 1,681 |
| 07/21/06 | | | | | 600 | $16.8131 | $ | 10,088 |
| 07/21/06 | | | | | 300 | $16.8131 | $ | 5,044 |
| 07/21/06 | | | | | 300 | $16.8435 | $ | 5,053 |
| 07/21/06 | | | | | 200 | $16.7995 | $ | 3,360 |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/21/06 | | | | | 200 | $16.7095 | $ | 3,342 |
| 07/21/06 | | | | | 800 | $16.7095 | $ | 13,368 |
| 07/21/06 | | | | | 200 | $16.7945 | $ | 3,359 |
| 07/21/06 | | | | | 200 | $16.7945 | $ | 3,359 |
| 07/21/06 | | | | | 600 | $16.8225 | $ | 10,093 |
| 07/24/06 | 100 | $16.9800 | $ | 1,698 | | | | |
| 07/24/06 | 500 | $16.9800 | $ | 8,490 | | | | |
| 07/24/06 | 400 | $16.9800 | $ | 6,792 | | | | |
| 07/24/06 | 500 | $17.0099 | $ | 8,505 | | | | |
| 07/24/06 | 200 | $17.0099 | $ | 3,402 | | | | |
| 07/24/06 | 500 | $16.8570 | $ | 8,428 | | | | |
| 07/24/06 | | | | | 200 | $16.9295 | $ | 3,386 |
| 07/24/06 | | | | | 200 | $16.9295 | $ | 3,386 |
| 07/24/06 | | | | | 100 | $16.8395 | $ | 1,684 |
| 07/24/06 | | | | | 700 | $16.9774 | $ | 11,884 |
| 07/24/06 | | | | | 500 | $16.9295 | $ | 8,465 |
| 07/25/06 | 300 | $17.0000 | $ | 5,100 | | | | |
| 07/25/06 | 700 | $17.0000 | $ | 11,900 | | | | |
| 07/25/06 | 300 | $16.9000 | $ | 5,070 | | | | |
| 07/25/06 | 200 | $16.9000 | $ | 3,380 | | | | |
| 07/25/06 | 500 | $16.9200 | $ | 8,460 | | | | |
| 07/25/06 | | | | | 500 | $17.0152 | $ | 8,508 |
| 07/25/06 | | | | | 200 | $17.0152 | $ | 3,403 |
| 07/25/06 | | | | | 800 | $17.1295 | $ | 13,704 |
| 07/25/06 | | | | | 200 | $17.1295 | $ | 3,426 |
| 07/25/06 | | | | | 300 | $17.0162 | $ | 5,105 |
| 07/26/06 | 200 | $16.6968 | $ | 3,339 | | | | |
| 07/26/06 | 100 | $16.7142 | $ | 1,671 | | | | |
| 07/26/06 | 600 | $16.7142 | $ | 10,029 | | | | |
| 07/26/06 | 2 | $16.7142 | $ | 33 | | | | |
| 07/26/06 | 270 | $16.7370 | $ | 4,519 | | | | |
| 07/26/06 | 99 | $16.6400 | $ | 1,647 | | | | |
| 07/26/06 | 229 | $16.6637 | $ | 3,816 | | | | |
| 07/26/06 | 500 | $16.6637 | $ | 8,332 | | | | |
| 07/26/06 | | | | | 300 | $16.9062 | $ | 5,072 |
| 07/26/06 | | | | | 200 | $16.9411 | $ | 3,388 |
| 07/26/06 | | | | | 500 | $16.9895 | $ | 8,495 |
| 07/26/06 | | | | | 300 | $17.0395 | $ | 5,112 |
| 07/26/06 | | | | | 200 | $17.0395 | $ | 3,408 |
| 07/26/06 | | | | | 500 | $16.9095 | $ | 8,455 |
| 07/27/06 | 500 | $16.8110 | $ | 8,405 | | | | |
| 07/27/06 | 500 | $16.8110 | $ | 8,405 | | | | |
| 07/27/06 | | | | | 100 | $16.9761 | $ | 1,698 |
| 07/27/06 | | | | | 100 | $16.9761 | $ | 1,698 |
| 07/27/06 | | | | | 300 | $16.9761 | $ | 5,093 |
| 07/28/06 | 500 | $16.6600 | $ | 8,330 | | | | |
| 07/28/06 | 500 | $16.6600 | $ | 8,330 | | | | |
| 07/28/06 | 500 | $16.7547 | $ | 8,377 | | | | |
| 07/28/06 | 200 | $16.7976 | $ | 3,360 | | | | |
| 07/28/06 | 200 | $16.8333 | $ | 3,367 | | | | |
| 07/28/06 | 100 | $16.8333 | $ | 1,683 | | | | |
| 07/28/06 | 300 | $16.9300 | $ | 5,079 | | | | |
| 07/28/06 | 400 | $16.9300 | $ | 6,772 | | | | |
| 07/28/06 | 300 | $16.9300 | $ | 5,079 | | | | |
| 07/28/06 | 200 | $16.9659 | $ | 3,393 | | | | |
| 07/28/06 | 185 | $16.9659 | $ | 3,139 | | | | |
| 07/28/06 | 315 | $16.9300 | $ | 5,333 | | | | |
| 07/28/06 | 185 | $16.9300 | $ | 3,132 | | | | |
| 07/28/06 | 315 | $16.9162 | $ | 5,329 | | | | |
| 07/28/06 | 300 | $16.9162 | $ | 5,075 | | | | |
| 07/28/06 | | | | | 200 | $16.9817 | $ | 3,396 |
| 07/28/06 | | | | | 300 | $16.9817 | $ | 5,095 |
| 07/28/06 | | | | | 200 | $17.0195 | $ | 3,404 |
| 07/28/06 | | | | | 300 | $17.0195 | $ | 5,106 |
| 07/28/06 | | | | | 200 | $17.0495 | $ | 3,410 |
| 07/28/06 | | | | | 300 | $17.0495 | $ | 5,115 |
| 07/28/06 | | | | | 200 | $16.8939 | $ | 3,379 |

| Date | Shares | Price | $ | Amount | Shares | Price | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/28/06 | | | | | 300 | $16.8939 | $ | 5,068 |
| 07/28/06 | | | | | 200 | $16.8849 | $ | 3,377 |
| 07/28/06 | | | | | 500 | $16.8849 | $ | 8,442 |
| 07/28/06 | | | | | 300 | $16.8849 | $ | 5,065 |
| 07/28/06 | | | | | 200 | $16.8295 | $ | 3,366 |
| 07/28/06 | | | | | 300 | $16.8295 | $ | 5,049 |
| 07/31/06 | 200 | $16.7000 | $ | 3,340 | | | | |
| 07/31/06 | 300 | $16.7000 | $ | 5,010 | | | | |
| 07/31/06 | 226 | $16.6200 | $ | 3,756 | | | | |
| 07/31/06 | 274 | $16.6200 | $ | 4,554 | | | | |
| 07/31/06 | | | | | 300 | $16.8486 | $ | 5,055 |
| 07/31/06 | | | | | 200 | $16.8995 | $ | 3,380 |
| 07/31/06 | | | | | 300 | $16.8995 | $ | 5,070 |
| 07/31/06 | | | | | 400 | $16.9457 | $ | 6,778 |
| 07/31/06 | | | | | 100 | $16.9345 | $ | 1,693 |
| 07/31/06 | | | | | 300 | $16.9345 | $ | 5,080 |
| 07/31/06 | | | | | 200 | $16.8662 | $ | 3,373 |
| 07/31/06 | | | | | 100 | $16.8662 | $ | 1,687 |
| 07/31/06 | | | | | 100 | $16.8695 | $ | 1,687 |
| 08/01/06 | 200 | $16.7035 | $ | 3,341 | | | | |
| 08/01/06 | 93 | $16.7035 | $ | 1,553 | | | | |
| 08/01/06 | 207 | $16.7035 | $ | 3,458 | | | | |
| 08/01/06 | 500 | $16.7600 | $ | 8,380 | | | | |
| 08/01/06 | 93 | $16.6900 | $ | 1,552 | | | | |
| 08/01/06 | 107 | $16.6900 | $ | 1,786 | | | | |
| 08/01/06 | 300 | $16.6900 | $ | 5,007 | | | | |
| 08/01/06 | 200 | $16.7200 | $ | 3,344 | | | | |
| 08/01/06 | 300 | $16.7200 | $ | 5,016 | | | | |
| 08/01/06 | 85 | $16.6333 | $ | 1,414 | | | | |
| 08/01/06 | 215 | $16.6333 | $ | 3,576 | | | | |
| 08/01/06 | | | | | 300 | $16.7710 | $ | 5,031 |
| 08/01/06 | | | | | 500 | $16.7795 | $ | 8,390 |
| 08/01/06 | | | | | 500 | $16.8195 | $ | 8,410 |
| 08/01/06 | | | | | 200 | $16.7795 | $ | 3,356 |
| 08/01/06 | | | | | 300 | $16.7795 | $ | 5,034 |
| 08/02/06 | 38 | $16.9050 | $ | 642 | | | | |
| 08/02/06 | 247 | $16.9050 | $ | 4,176 | | | | |
| 08/02/06 | 115 | $16.9050 | $ | 1,944 | | | | |
| 08/02/06 | 600 | $16.9050 | $ | 10,143 | | | | |
| 08/02/06 | 400 | $16.9050 | $ | 6,762 | | | | |
| 08/02/06 | 200 | $16.9050 | $ | 3,381 | | | | |
| 08/02/06 | 300 | $16.9050 | $ | 5,071 | | | | |
| 08/02/06 | 100 | $16.9050 | $ | 1,690 | | | | |
| 08/02/06 | 300 | $16.7464 | $ | 5,024 | | | | |
| 08/02/06 | 100 | $16.7464 | $ | 1,675 | | | | |
| 08/02/06 | 500 | $16.7464 | $ | 8,373 | | | | |
| 08/02/06 | 100 | $16.7464 | $ | 1,675 | | | | |
| 08/02/06 | 400 | $16.7100 | $ | 6,684 | | | | |
| 08/02/06 | 100 | $16.7100 | $ | 1,671 | | | | |
| 08/02/06 | | | | | 500 | $16.4525 | $ | 8,226 |
| 08/02/06 | | | | | 1,000 | $16.4231 | $ | 16,423 |
| 08/03/06 | 200 | $16.4435 | $ | 3,289 | | | | |
| 08/03/06 | 200 | $16.4435 | $ | 3,289 | | | | |
| 08/03/06 | 100 | $16.4435 | $ | 1,644 | | | | |
| 08/03/06 | 100 | $16.2556 | $ | 1,626 | | | | |
| 08/03/06 | 200 | $16.2556 | $ | 3,251 | | | | |
| 08/03/06 | 100 | $16.2556 | $ | 1,626 | | | | |
| 08/03/06 | 100 | $16.2556 | $ | 1,626 | | | | |
| 08/03/06 | 500 | $16.3100 | $ | 8,155 | | | | |
| 08/03/06 | | | | | 1,000 | $16.2495 | $ | 16,250 |
| 08/03/06 | | | | | 500 | $16.5375 | $ | 8,269 |
| 08/03/06 | | | | | 500 | $16.5295 | $ | 8,265 |
| 08/03/06 | | | | | 500 | $16.6235 | $ | 8,312 |
| 08/03/06 | | | | | 500 | $16.5828 | $ | 8,291 |
| 08/03/06 | | | | | 100 | $16.5828 | $ | 1,658 |
| 08/03/06 | | | | | 300 | $16.5562 | $ | 4,967 |
| 08/03/06 | | | | | 100 | $16.5903 | $ | 1,659 |

| Date | Qty | Price | $ | Amount | Qty | Price | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/06 | | | | | 100 | $16.5903 | $ | 1,659 |
| 08/03/06 | | | | | 500 | $16.5395 | $ | 8,270 |
| 08/03/06 | | | | | 400 | $16.6145 | $ | 6,646 |
| 08/03/06 | | | | | 500 | $16.5595 | $ | 8,280 |
| 08/04/06 | 100 | $16.5162 | $ | 1,652 | | | | |
| 08/04/06 | 100 | $16.5162 | $ | 1,652 | | | | |
| 08/04/06 | 200 | $16.5162 | $ | 3,303 | | | | |
| 08/04/06 | 400 | $16.5162 | $ | 6,606 | | | | |
| 08/04/06 | 100 | $16.5400 | $ | 1,654 | | | | |
| 08/04/06 | 100 | $16.5400 | $ | 1,654 | | | | |
| 08/04/06 | 500 | $16.7400 | $ | 8,370 | | | | |
| 08/04/06 | 200 | $16.7400 | $ | 3,348 | | | | |
| 08/04/06 | 300 | $16.7400 | $ | 5,022 | | | | |
| 08/04/06 | 500 | $16.6500 | $ | 8,325 | | | | |
| 08/04/06 | 200 | $16.6000 | $ | 3,320 | | | | |
| 08/04/06 | 300 | $16.6000 | $ | 4,980 | | | | |
| 08/04/06 | 500 | $16.2200 | $ | 8,110 | | | | |
| 08/04/06 | 200 | $16.0500 | $ | 3,210 | | | | |
| 08/04/06 | 100 | $16.0500 | $ | 1,605 | | | | |
| 08/04/06 | 200 | $16.0500 | $ | 3,210 | | | | |
| 08/04/06 | 400 | $16.1100 | $ | 6,444 | | | | |
| 08/04/06 | 200 | $16.1100 | $ | 3,222 | | | | |
| 08/04/06 | 200 | $16.1100 | $ | 3,222 | | | | |
| 08/04/06 | 200 | $16.1100 | $ | 3,222 | | | | |
| 08/04/06 | | | | | 200 | $16.2095 | $ | 3,242 |
| 08/04/06 | | | | | 500 | $16.2095 | $ | 8,105 |
| 08/04/06 | | | | | 300 | $16.2095 | $ | 4,863 |
| 08/04/06 | | | | | 700 | $16.1613 | $ | 11,313 |
| 08/04/06 | | | | | 300 | $16.1613 | $ | 4,848 |
| 08/04/06 | | | | | 200 | $16.1413 | $ | 3,228 |
| 08/04/06 | | | | | 500 | $16.1413 | $ | 8,071 |
| 08/04/06 | | | | | 200 | $16.1413 | $ | 3,228 |
| 08/04/06 | | | | | 100 | $16.1413 | $ | 1,614 |
| 08/04/06 | | | | | 600 | $16.1429 | $ | 9,686 |
| 08/07/06 | | | | | 2 | $16.1329 | $ | 32 |
| 08/07/06 | | | | | 270 | $16.1329 | $ | 4,356 |
| 08/07/06 | | | | | 99 | $16.1329 | $ | 1,597 |
| 08/07/06 | | | | | 229 | $16.1329 | $ | 3,694 |
| 08/07/06 | | | | | 500 | $16.1895 | $ | 8,095 |
| 08/07/06 | | | | | 500 | $16.1895 | $ | 8,095 |
| 08/07/06 | | | | | 500 | $16.2395 | $ | 8,120 |
| 08/07/06 | | | | | 500 | $16.2395 | $ | 8,120 |
| 08/07/06 | | | | | 500 | $16.2395 | $ | 8,120 |
| 08/07/06 | | | | | 500 | $16.2395 | $ | 8,120 |
| 08/07/06 | | | | | 200 | $16.1108 | $ | 3,222 |
| 08/07/06 | | | | | 200 | $16.1108 | $ | 3,222 |
| 08/08/06 | 300 | $16.2000 | $ | 4,860 | | | | |
| 08/08/06 | 200 | $16.2000 | $ | 3,240 | | | | |
| 08/08/06 | 400 | $16.1500 | $ | 6,460 | | | | |
| 08/08/06 | 100 | $16.1500 | $ | 1,615 | | | | |
| 08/08/06 | 300 | $16.2333 | $ | 4,870 | | | | |
| 08/08/06 | 99 | $16.2100 | $ | 1,605 | | | | |
| 08/08/06 | 1 | $16.2100 | $ | 16 | | | | |
| 08/08/06 | 500 | $16.2100 | $ | 8,105 | | | | |
| 08/08/06 | 400 | $16.2100 | $ | 6,484 | | | | |
| 08/08/06 | 400 | $16.1992 | $ | 6,480 | | | | |
| 08/08/06 | 100 | $16.1992 | $ | 1,620 | | | | |
| 08/08/06 | 100 | $16.2099 | $ | 1,621 | | | | |
| 08/08/06 | | | | | 100 | $16.5245 | $ | 1,652 |
| 08/08/06 | | | | | 300 | $16.5245 | $ | 4,957 |
| 08/08/06 | | | | | 400 | $16.3866 | $ | 6,555 |
| 08/08/06 | | | | | 300 | $16.1061 | $ | 4,832 |
| 08/08/06 | | | | | 200 | $16.1061 | $ | 3,221 |
| 08/08/06 | | | | | 185 | $16.1335 | $ | 2,985 |
| 08/08/06 | | | | | 315 | $16.1335 | $ | 5,082 |
| 08/08/06 | | | | | 185 | $16.1327 | $ | 2,985 |
| 08/08/06 | | | | | 315 | $16.1327 | $ | 5,082 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/08/06 | | | | | 300 | $16.1411 | $ | 4,842 |
| 08/08/06 | | | | | 200 | $16.1411 | $ | 3,228 |
| 08/09/06 | 500 | $16.2100 | $ | 8,105 | | | | |
| 08/09/06 | 500 | $16.2100 | $ | 8,105 | | | | |
| 08/09/06 | 1,000 | $16.2700 | $ | 16,270 | | | | |
| 08/09/06 | | | | | 300 | $16.3995 | $ | 4,920 |
| 08/09/06 | | | | | 226 | $16.3995 | $ | 3,706 |
| 08/09/06 | | | | | 274 | $16.4084 | $ | 4,496 |
| 08/09/06 | | | | | 200 | $16.4084 | $ | 3,282 |
| 08/09/06 | | | | | 93 | $16.3395 | $ | 1,520 |
| 08/09/06 | | | | | 207 | $16.3295 | $ | 3,380 |
| 08/09/06 | | | | | 500 | $16.3295 | $ | 8,165 |
| 08/09/06 | | | | | 93 | $16.3295 | $ | 1,519 |
| 08/09/06 | | | | | 107 | $16.3061 | $ | 1,745 |
| 08/11/06 | 216 | $16.4743 | $ | 3,558 | | | | |
| 08/11/06 | 400 | $16.4350 | $ | 6,574 | | | | |
| 08/11/06 | 384 | $16.4227 | $ | 6,306 | | | | |
| 08/11/06 | 400 | $16.4227 | $ | 6,569 | | | | |
| 08/11/06 | 100 | $16.4799 | $ | 1,648 | | | | |
| 08/11/06 | | | | | 300 | $16.5295 | $ | 4,959 |
| 08/11/06 | | | | | 200 | $16.5295 | $ | 3,306 |
| 08/11/06 | | | | | 300 | $16.5735 | $ | 4,972 |
| 08/11/06 | | | | | 85 | $16.5735 | $ | 1,409 |
| 08/11/06 | | | | | 215 | $16.5095 | $ | 3,550 |
| 08/11/06 | | | | | 38 | $16.5095 | $ | 627 |
| 08/11/06 | | | | | 247 | $16.4890 | $ | 4,073 |
| 08/11/06 | | | | | 115 | $16.5126 | $ | 1,899 |
| 08/14/06 | 41 | $16.9037 | $ | 693 | | | | |
| 08/14/06 | 400 | $16.5950 | $ | 6,638 | | | | |
| 08/14/06 | 59 | $16.6700 | $ | 984 | | | | |
| 08/14/06 | 441 | $16.6700 | $ | 7,351 | | | | |
| 08/14/06 | 200 | $16.7100 | $ | 3,342 | | | | |
| 08/14/06 | 300 | $16.6700 | $ | 5,001 | | | | |
| 08/14/06 | 59 | $16.6179 | $ | 980 | | | | |
| 08/14/06 | 500 | $16.6179 | $ | 8,309 | | | | |
| 08/14/06 | | | | | 600 | $16.7628 | $ | 10,058 |
| 08/14/06 | | | | | 400 | $16.7545 | $ | 6,702 |
| 08/14/06 | | | | | 200 | $16.5595 | $ | 3,312 |
| 08/14/06 | | | | | 300 | $16.5362 | $ | 4,961 |
| 08/14/06 | | | | | 100 | $16.4895 | $ | 1,649 |
| 08/14/06 | | | | | 300 | $16.4895 | $ | 4,947 |
| 08/14/06 | | | | | 100 | $16.3995 | $ | 1,640 |
| 08/15/06 | 500 | $16.7200 | $ | 8,360 | | | | |
| 08/15/06 | 300 | $16.6700 | $ | 5,001 | | | | |
| 08/15/06 | 200 | $16.6700 | $ | 3,334 | | | | |
| 08/15/06 | 300 | $16.6700 | $ | 5,001 | | | | |
| 08/15/06 | 200 | $16.6700 | $ | 3,334 | | | | |
| 08/15/06 | 300 | $16.8400 | $ | 5,052 | | | | |
| 08/15/06 | 135 | $16.8400 | $ | 2,273 | | | | |
| 08/15/06 | 65 | $16.8400 | $ | 1,095 | | | | |
| 08/15/06 | | | | | 500 | $16.9817 | $ | 8,491 |
| 08/15/06 | | | | | 100 | $17.0195 | $ | 1,702 |
| 08/15/06 | | | | | 400 | $17.0195 | $ | 6,808 |
| 08/15/06 | | | | | 100 | $16.9762 | $ | 1,698 |
| 08/15/06 | | | | | 200 | $16.9762 | $ | 3,395 |
| 08/15/06 | | | | | 200 | $17.0111 | $ | 3,402 |
| 08/15/06 | | | | | 100 | $16.9995 | $ | 1,700 |
| 08/15/06 | | | | | 100 | $16.9995 | $ | 1,700 |
| 08/15/06 | | | | | 200 | $17.0019 | $ | 3,400 |
| 08/15/06 | | | | | 100 | $16.9095 | $ | 1,691 |
| 08/16/06 | 135 | $17.6468 | $ | 2,382 | | | | |
| 08/16/06 | 65 | $17.6468 | $ | 1,147 | | | | |
| 08/16/06 | 184 | $17.6833 | $ | 3,254 | | | | |
| 08/16/06 | 116 | $17.6833 | $ | 2,051 | | | | |
| 08/18/06 | 800 | $18.5100 | $ | 14,808 | | | | |
| 08/18/06 | 200 | $18.5100 | $ | 3,702 | | | | |
| 08/18/06 | | | | | 100 | $18.6994 | $ | 1,870 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/18/06 | | | | | 500 | $18.6994 | $ | 9,350 |
| 08/18/06 | | | | | 100 | $18.6994 | $ | 1,870 |
| 08/18/06 | | | | | 100 | $18.6095 | $ | 1,861 |
| 08/22/06 | | | | | 200 | $18.7795 | $ | 3,756 |
| 08/22/06 | | | | | 400 | $19.3995 | $ | 7,760 |
| 08/22/06 | | | | | 100 | $19.3995 | $ | 1,940 |
| 08/23/06 | 500 | $19.2399 | $ | 9,620 | | | | |
| 08/23/06 | 200 | $19.2400 | $ | 3,848 | | | | |
| 08/23/06 | 100 | $19.2400 | $ | 1,924 | | | | |
| 08/23/06 | 200 | $19.2400 | $ | 3,848 | | | | |
| 08/23/06 | 500 | $19.1800 | $ | 9,590 | | | | |
| 08/23/06 | 500 | $19.0600 | $ | 9,530 | | | | |
| 08/23/06 | 500 | $19.0100 | $ | 9,505 | | | | |
| 08/23/06 | | | | | 100 | $19.2328 | $ | 1,923 |
| 08/23/06 | | | | | 500 | $19.2328 | $ | 9,616 |
| 08/23/06 | | | | | 200 | $19.2502 | $ | 3,850 |
| 08/23/06 | | | | | 300 | $19.1894 | $ | 5,757 |
| 08/23/06 | | | | | 500 | $19.1894 | $ | 9,595 |
| 08/23/06 | | | | | 200 | $19.1894 | $ | 3,838 |
| 08/23/06 | | | | | 300 | $19.1869 | $ | 5,756 |
| 08/23/06 | | | | | 500 | $19.1869 | $ | 9,593 |
| 08/23/06 | | | | | 200 | $19.2095 | $ | 3,842 |
| 08/23/06 | | | | | 100 | $19.1095 | $ | 1,911 |
| 08/24/06 | 100 | $19.1400 | $ | 1,914 | | | | |
| 08/24/06 | 900 | $19.1400 | $ | 17,226 | | | | |
| 08/24/06 | 300 | $19.0933 | $ | 5,728 | | | | |
| 08/24/06 | 700 | $19.0700 | $ | 13,349 | | | | |
| 08/24/06 | 500 | $19.1200 | $ | 9,560 | | | | |
| 08/24/06 | | | | | 200 | $19.4295 | $ | 3,886 |
| 08/24/06 | | | | | 400 | $19.4894 | $ | 7,796 |
| 08/24/06 | | | | | 200 | $19.4926 | $ | 3,899 |
| 08/24/06 | | | | | 200 | $19.4994 | $ | 3,900 |
| 08/24/06 | | | | | 200 | $19.5194 | $ | 3,904 |
| 08/24/06 | | | | | 300 | $19.5194 | $ | 5,856 |
| 08/24/06 | | | | | 200 | $19.5277 | $ | 3,906 |
| 08/24/06 | | | | | 400 | $19.5277 | $ | 7,811 |
| 08/24/06 | | | | | 100 | $19.3595 | $ | 1,936 |
| 08/25/06 | | | | | 300 | $19.4944 | $ | 5,848 |
| 08/25/06 | | | | | 99 | $19.4944 | $ | 1,930 |
| 08/25/06 | | | | | 1 | $19.5900 | $ | 20 |
| 09/01/06 | | | | | 500 | $20.6494 | $ | 10,325 |
| 09/01/06 | | | | | 400 | $20.5969 | $ | 8,239 |
| 09/01/06 | | | | | 400 | $20.5969 | $ | 8,239 |
| 09/01/06 | | | | | 100 | $20.5594 | $ | 2,056 |
| 09/01/06 | | | | | 100 | $20.5594 | $ | 2,056 |
| 09/06/06 | | | | | 500 | $19.5794 | $ | 9,790 |
| 09/06/06 | | | | | 500 | $19.5927 | $ | 9,796 |
| 09/06/06 | | | | | 1,000 | $19.5927 | $ | 19,593 |
| 09/07/06 | 200 | $19.1584 | $ | 3,832 | | | | |
| 09/07/06 | 300 | $19.1725 | $ | 5,752 | | | | |
| 09/07/06 | 200 | $19.1725 | $ | 3,834 | | | | |
| 09/07/06 | 300 | $19.1725 | $ | 5,752 | | | | |
| 09/07/06 | | | | | 216 | $19.4894 | $ | 4,210 |
| 09/07/06 | | | | | 400 | $19.4894 | $ | 7,796 |
| 09/07/06 | | | | | 384 | $19.4894 | $ | 7,484 |
| 09/07/06 | | | | | 400 | $19.4294 | $ | 7,772 |
| 09/07/06 | | | | | 100 | $19.4294 | $ | 1,943 |
| 09/07/06 | | | | | 41 | $19.4294 | $ | 797 |
| 09/07/06 | | | | | 400 | $19.4294 | $ | 7,772 |
| 09/07/06 | | | | | 59 | $19.4294 | $ | 1,146 |
| 09/07/06 | | | | | 441 | $19.4394 | $ | 8,573 |
| 09/07/06 | | | | | 200 | $19.4394 | $ | 3,888 |
| 09/07/06 | | | | | 300 | $19.4394 | $ | 5,832 |
| 09/07/06 | | | | | 59 | $19.4394 | $ | 1,147 |
| 09/07/06 | | | | | 500 | $19.4894 | $ | 9,745 |
| 09/07/06 | | | | | 500 | $19.4894 | $ | 9,745 |
| 09/11/06 | 500 | $19.2700 | $ | 9,635 | | | | |

| Date | Qty | Price | $ | Amount | Qty | Price | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/06 | 500 | $19.2700 | $ | 9,635 | | | | |
| 09/11/06 | 300 | $19.2200 | $ | 5,766 | | | | |
| 09/11/06 | 200 | $19.2200 | $ | 3,844 | | | | |
| 09/11/06 | 500 | $19.2200 | $ | 9,610 | | | | |
| 09/11/06 | | | | | 300 | $19.4861 | $ | 5,846 |
| 09/11/06 | | | | | 200 | $19.5218 | $ | 3,904 |
| 09/11/06 | | | | | 300 | $19.4661 | $ | 5,840 |
| 09/11/06 | | | | | 200 | $19.2994 | $ | 3,860 |
| 09/11/06 | | | | | 300 | $19.2994 | $ | 5,790 |
| 09/11/06 | | | | | 135 | $19.1754 | $ | 2,589 |
| 09/11/06 | | | | | 65 | $19.4795 | $ | 1,266 |
| 09/11/06 | | | | | 135 | $19.4795 | $ | 2,630 |
| 09/11/06 | | | | | 65 | $19.3094 | $ | 1,255 |
| 09/11/06 | | | | | 184 | $19.3094 | $ | 3,553 |
| 09/11/06 | | | | | 116 | $19.2333 | $ | 2,231 |
| 09/12/06 | | | | | 800 | $19.7169 | $ | 15,774 |
| 09/13/06 | 300 | $19.8533 | $ | 5,956 | | | | |
| 09/13/06 | 200 | $19.6892 | $ | 3,938 | | | | |
| 09/13/06 | 300 | $19.7233 | $ | 5,917 | | | | |
| 09/13/06 | 200 | $19.7100 | $ | 3,942 | | | | |
| 09/13/06 | 300 | $19.7533 | $ | 5,926 | | | | |
| 09/13/06 | | | | | 200 | $19.6149 | $ | 3,923 |
| 09/13/06 | | | | | 500 | $19.6149 | $ | 9,807 |
| 09/13/06 | | | | | 200 | $19.6149 | $ | 3,923 |
| 09/14/06 | 200 | $19.2500 | $ | 3,850 | | | | |
| 09/14/06 | 500 | $19.2100 | $ | 9,605 | | | | |
| 09/14/06 | 300 | $19.2100 | $ | 5,763 | | | | |
| 09/14/06 | | | | | 100 | $19.4094 | $ | 1,941 |
| 09/14/06 | | | | | 200 | $19.4051 | $ | 3,881 |
| 09/14/06 | | | | | 500 | $19.4051 | $ | 9,703 |
| 09/15/06 | 700 | $19.1800 | $ | 13,426 | | | | |
| 09/15/06 | 300 | $19.1800 | $ | 5,754 | | | | |
| 09/15/06 | 200 | $19.1592 | $ | 3,832 | | | | |
| 09/15/06 | 300 | $19.1933 | $ | 5,758 | | | | |
| 09/15/06 | 200 | $19.0292 | $ | 3,806 | | | | |
| 09/15/06 | 300 | $19.0633 | $ | 5,719 | | | | |
| 09/15/06 | 200 | $18.8384 | $ | 3,768 | | | | |
| 09/15/06 | 300 | $18.8733 | $ | 5,662 | | | | |
| 09/15/06 | 200 | $18.8576 | $ | 3,772 | | | | |
| 09/15/06 | | | | | 500 | $18.9194 | $ | 9,460 |
| 09/15/06 | | | | | 500 | $18.9194 | $ | 9,460 |
| 09/15/06 | | | | | 100 | $18.5795 | $ | 1,858 |
| 09/15/06 | | | | | 900 | $18.6804 | $ | 16,812 |
| 09/15/06 | | | | | 300 | $18.6030 | $ | 5,581 |
| 09/15/06 | | | | | 700 | $18.6030 | $ | 13,022 |
| 09/18/06 | 500 | $18.6600 | $ | 9,330 | | | | |
| 09/18/06 | 200 | $18.8168 | $ | 3,763 | | | | |
| 09/18/06 | 300 | $18.8533 | $ | 5,656 | | | | |
| 09/18/06 | 200 | $18.8376 | $ | 3,768 | | | | |
| 09/18/06 | 300 | $18.8733 | $ | 5,662 | | | | |
| 09/18/06 | | | | | 500 | $18.4499 | $ | 9,225 |
| 09/18/06 | | | | | 200 | $18.4499 | $ | 3,690 |
| 09/18/06 | | | | | 300 | $18.4499 | $ | 5,535 |
| 09/18/06 | | | | | 200 | $18.4194 | $ | 3,684 |
| 09/18/06 | | | | | 300 | $18.4269 | $ | 5,528 |
| 09/18/06 | | | | | 500 | $18.4269 | $ | 9,213 |
| 09/18/06 | | | | | 500 | $18.4313 | $ | 9,216 |
| 09/18/06 | | | | | 300 | $18.4313 | $ | 5,529 |
| 09/18/06 | | | | | 200 | $18.3995 | $ | 3,680 |
| 09/19/06 | | | | | 500 | $18.2260 | $ | 9,113 |
| 09/19/06 | | | | | 300 | $18.2802 | $ | 5,484 |
| 09/19/06 | | | | | 200 | $18.2802 | $ | 3,656 |
| 09/20/06 | 500 | $18.6046 | $ | 9,302 | | | | |
| 09/20/06 | 500 | $18.6046 | $ | 9,302 | | | | |
| 09/20/06 | 500 | $18.5000 | $ | 9,250 | | | | |
| 09/20/06 | 300 | $18.4900 | $ | 5,547 | | | | |
| 09/20/06 | 200 | $18.4900 | $ | 3,698 | | | | |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/06 | 300 | $18.3300 | $ | 5,499 | | | | |
| 09/20/06 | 200 | $18.3300 | $ | 3,666 | | | | |
| 09/20/06 | | | | | 300 | $18.1517 | $ | 5,445 |
| 09/20/06 | | | | | 200 | $18.1517 | $ | 3,630 |
| 09/20/06 | | | | | 300 | $18.1649 | $ | 5,449 |
| 09/20/06 | | | | | 200 | $18.1649 | $ | 3,633 |
| 09/20/06 | | | | | 500 | $18.1649 | $ | 9,082 |
| 09/20/06 | | | | | 300 | $18.1767 | $ | 5,453 |
| 09/20/06 | | | | | 700 | $18.1767 | $ | 12,724 |
| 09/21/06 | 500 | $18.3025 | $ | 9,151 | | | | |
| 09/21/06 | 300 | $18.3025 | $ | 5,491 | | | | |
| 09/21/06 | 200 | $18.2892 | $ | 3,658 | | | | |
| 09/21/06 | 300 | $18.2930 | $ | 5,488 | | | | |
| 09/21/06 | 200 | $18.2930 | $ | 3,659 | | | | |
| 09/21/06 | 270 | $18.2930 | $ | 4,939 | | | | |
| 09/21/06 | 172 | $18.2768 | $ | 3,144 | | | | |
| 09/21/06 | 58 | $18.2768 | $ | 1,060 | | | | |
| 09/21/06 | 442 | $18.3800 | $ | 8,124 | | | | |
| 09/21/06 | 58 | $18.3800 | $ | 1,066 | | | | |
| 09/21/06 | | | | | 300 | $18.0217 | $ | 5,406 |
| 09/21/06 | | | | | 200 | $18.0217 | $ | 3,604 |
| 09/21/06 | | | | | 300 | $18.0161 | $ | 5,405 |
| 09/21/06 | | | | | 200 | $18.0502 | $ | 3,610 |
| 09/21/06 | | | | | 300 | $17.9839 | $ | 5,395 |
| 09/21/06 | | | | | 200 | $17.9839 | $ | 3,597 |
| 09/21/06 | | | | | 300 | $17.9961 | $ | 5,399 |
| 09/21/06 | | | | | 200 | $17.9961 | $ | 3,599 |
| 09/22/06 | 400 | $17.7200 | $ | 7,088 | | | | |
| 09/22/06 | 100 | $17.7200 | $ | 1,772 | | | | |
| 09/22/06 | 500 | $17.7468 | $ | 8,873 | | | | |
| 09/22/06 | 500 | $17.7500 | $ | 8,875 | | | | |
| 09/22/06 | 500 | $17.7500 | $ | 8,875 | | | | |
| 09/22/06 | | | | | 500 | $17.6306 | $ | 8,815 |
| 09/22/06 | | | | | 200 | $17.6395 | $ | 3,528 |
| 09/22/06 | | | | | 300 | $17.6395 | $ | 5,292 |
| 09/22/06 | | | | | 200 | $17.6395 | $ | 3,528 |
| 09/22/06 | | | | | 300 | $17.6395 | $ | 5,292 |
| 09/22/06 | | | | | 500 | $17.5995 | $ | 8,800 |
| 09/22/06 | | | | | 500 | $17.6795 | $ | 8,840 |
| 09/22/06 | | | | | 500 | $17.6817 | $ | 8,841 |
| 09/25/06 | 500 | $17.8111 | $ | 8,906 | | | | |
| 09/25/06 | 300 | $17.8111 | $ | 5,343 | | | | |
| 09/25/06 | 100 | $17.8111 | $ | 1,781 | | | | |
| 09/25/06 | 100 | $17.7600 | $ | 1,776 | | | | |
| 09/25/06 | 400 | $17.7600 | $ | 7,104 | | | | |
| 09/25/06 | 500 | $17.5400 | $ | 8,770 | | | | |
| 09/25/06 | 100 | $17.4969 | $ | 1,750 | | | | |
| 09/25/06 | 113 | $17.4969 | $ | 1,977 | | | | |
| 09/25/06 | 100 | $17.9799 | $ | 1,798 | | | | |
| 09/25/06 | 287 | $17.5448 | $ | 5,035 | | | | |
| 09/25/06 | | | | | 300 | $17.6261 | $ | 5,288 |
| 09/25/06 | | | | | 200 | $17.6611 | $ | 3,532 |
| 09/25/06 | | | | | 300 | $17.7161 | $ | 5,315 |
| 09/25/06 | | | | | 200 | $17.7511 | $ | 3,550 |
| 09/25/06 | | | | | 500 | $17.8583 | $ | 8,929 |
| 09/25/06 | | | | | 300 | $17.8695 | $ | 5,361 |
| 09/25/06 | | | | | 200 | $17.8695 | $ | 3,574 |
| 09/25/06 | | | | | 300 | $17.8161 | $ | 5,345 |
| 09/25/06 | | | | | 200 | $17.8511 | $ | 3,570 |
| 09/25/06 | | | | | 270 | $17.7801 | $ | 4,801 |
| 09/25/06 | | | | | 172 | $17.7801 | $ | 3,058 |
| 09/25/06 | | | | | 58 | $17.8195 | $ | 1,034 |
| 09/25/06 | | | | | 442 | $17.8195 | $ | 7,876 |
| 09/25/06 | | | | | 58 | $17.8189 | $ | 1,033 |
| 09/25/06 | | | | | 400 | $17.8189 | $ | 7,128 |
| 09/25/06 | | | | | 100 | $17.8394 | $ | 1,784 |
| 09/28/06 | 100 | $18.3499 | $ | 1,835 | | | | |

| Date | Qty | Price | | Amount | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/06 | 100 | $18.3000 | $ | 1,830 | | | | |
| 09/28/06 | 300 | $18.3300 | $ | 5,499 | | | | |
| 09/28/06 | 500 | $18.3300 | $ | 9,165 | | | | |
| 09/28/06 | 500 | $18.2200 | $ | 9,110 | | | | |
| 09/28/06 | 300 | $18.0900 | $ | 5,427 | | | | |
| 09/28/06 | 200 | $18.0900 | $ | 3,618 | | | | |
| 09/28/06 | 500 | $17.9500 | $ | 8,975 | | | | |
| 09/28/06 | | | | | 500 | $17.9903 | $ | 8,995 |
| 09/28/06 | | | | | 500 | $17.9917 | $ | 8,996 |
| 09/28/06 | | | | | 500 | $17.9817 | $ | 8,991 |
| 09/29/06 | | | | | 500 | $18.4260 | $ | 9,213 |
| 09/29/06 | | | | | 300 | $18.3161 | $ | 5,495 |
| 09/29/06 | | | | | 100 | $18.3510 | $ | 1,835 |
| 09/29/06 | | | | | 100 | $18.3510 | $ | 1,835 |
| 10/02/06 | 500 | $17.7047 | $ | 8,852 | | | | |
| 10/02/06 | 500 | $17.7047 | $ | 8,852 | | | | |
| 10/02/06 | | | | | 400 | $17.8231 | $ | 7,129 |
| 10/02/06 | | | | | 500 | $17.8231 | $ | 8,912 |
| 10/02/06 | | | | | 100 | $17.8231 | $ | 1,782 |
| 10/03/06 | 500 | $17.5800 | $ | 8,790 | | | | |
| 10/03/06 | 500 | $17.5800 | $ | 8,790 | | | | |
| 10/04/06 | | | | | 113 | $18.1121 | $ | 2,047 |
| 10/04/06 | | | | | 100 | $18.1121 | $ | 1,811 |
| 10/04/06 | | | | | 287 | $18.1121 | $ | 5,198 |
| 10/04/06 | | | | | 100 | $18.1121 | $ | 1,811 |
| 10/04/06 | | | | | 100 | $18.1121 | $ | 1,811 |
| 10/04/06 | | | | | 300 | $18.1121 | $ | 5,434 |
| 10/05/06 | 500 | $18.4400 | $ | 9,220 | | | | |
| 10/05/06 | 500 | $18.4400 | $ | 9,220 | | | | |
| 10/05/06 | 500 | $18.4600 | $ | 9,230 | | | | |
| 10/05/06 | | | | | 500 | $18.4494 | $ | 9,225 |
| 10/05/06 | | | | | 500 | $18.5869 | $ | 9,293 |
| 10/05/06 | | | | | 300 | $18.5869 | $ | 5,576 |
| 10/05/06 | | | | | 200 | $18.5794 | $ | 3,716 |
| 10/10/06 | 500 | $19.2555 | $ | 9,628 | | | | |
| 10/10/06 | 58 | $19.2555 | $ | 1,117 | | | | |
| 10/10/06 | 442 | $19.1800 | $ | 8,478 | | | | |
| 10/10/06 | 58 | $19.1800 | $ | 1,112 | | | | |
| 10/10/06 | 442 | $19.2200 | $ | 8,495 | | | | |
| 10/10/06 | 58 | $19.2200 | $ | 1,115 | | | | |
| 10/10/06 | 442 | $19.2726 | $ | 8,518 | | | | |
| 10/10/06 | | | | | 500 | $19.2604 | $ | 9,630 |
| 10/10/06 | | | | | 500 | $19.2604 | $ | 9,630 |
| 10/10/06 | | | | | 500 | $19.2830 | $ | 9,642 |
| 10/10/06 | | | | | 500 | $19.2830 | $ | 9,642 |
| 10/10/06 | | | | | 500 | $19.2794 | $ | 9,640 |
| 10/10/06 | | | | | 500 | $19.2794 | $ | 9,640 |
| 10/11/06 | 500 | $19.1100 | $ | 9,555 | | | | |
| 10/11/06 | 500 | $19.1100 | $ | 9,555 | | | | |
| 10/11/06 | 500 | $18.8200 | $ | 9,410 | | | | |
| 10/12/06 | 300 | $19.1578 | $ | 5,747 | | | | |
| 10/12/06 | 200 | $19.1578 | $ | 3,832 | | | | |
| 10/12/06 | | | | | 500 | $18.9394 | $ | 9,470 |
| 10/12/06 | | | | | 500 | $19.0094 | $ | 9,505 |
| 10/12/06 | | | | | 500 | $19.0094 | $ | 9,505 |
| 10/12/06 | | | | | 58 | $19.1038 | $ | 1,108 |
| 10/12/06 | | | | | 442 | $19.1038 | $ | 8,444 |
| 10/12/06 | | | | | 58 | $19.1694 | $ | 1,112 |
| 10/12/06 | | | | | 442 | $19.1694 | $ | 8,473 |
| 10/13/06 | 500 | $19.1600 | $ | 9,580 | | | | |
| 10/13/06 | 200 | $19.1600 | $ | 3,832 | | | | |
| 10/13/06 | 300 | $19.1600 | $ | 5,748 | | | | |
| 10/13/06 | 300 | $19.1033 | $ | 5,731 | | | | |
| 10/13/06 | 200 | $19.0692 | $ | 3,814 | | | | |
| 10/13/06 | | | | | 58 | $18.9816 | $ | 1,101 |
| 10/13/06 | | | | | 442 | $18.9816 | $ | 8,390 |
| 10/13/06 | | | | | 500 | $18.9738 | $ | 9,487 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/06 | | | | | 500 | $18.9538 | $ | 9,477 |
| 10/17/06 | 500 | $18.9400 | $ | 9,470 | | | | |
| 10/17/06 | 500 | $18.9400 | $ | 9,470 | | | | |
| 10/17/06 | 100 | $19.0499 | $ | 1,905 | | | | |
| 10/17/06 | 200 | $18.9600 | $ | 3,792 | | | | |
| 10/17/06 | 200 | $18.9584 | $ | 3,792 | | | | |
| 10/17/06 | | | | | 500 | $19.0438 | $ | 9,522 |
| 10/17/06 | | | | | 300 | $19.0561 | $ | 5,717 |
| 10/17/06 | | | | | 200 | $19.0794 | $ | 3,816 |
| 10/17/06 | | | | | 500 | $19.1060 | $ | 9,553 |
| 10/17/06 | | | | | 200 | $19.0695 | $ | 3,814 |
| 10/17/06 | | | | | 300 | $19.0994 | $ | 5,730 |
| 10/17/06 | | | | | 300 | $19.0761 | $ | 5,723 |
| 10/17/06 | | | | | 200 | $19.1110 | $ | 3,822 |
| 10/17/06 | | | | | 500 | $19.1738 | $ | 9,587 |
| 10/25/06 | 500 | $18.8899 | $ | 9,445 | | | | |
| 10/25/06 | | | | | 500 | $18.6695 | $ | 9,335 |
| 10/25/06 | | | | | 100 | $18.6594 | $ | 1,866 |
| 10/25/06 | | | | | 200 | $18.6594 | $ | 3,732 |
| 10/25/06 | | | | | 200 | $18.6594 | $ | 3,732 |
| 10/26/06 | 500 | $18.5100 | $ | 9,255 | | | | |
| 10/26/06 | 500 | $18.5100 | $ | 9,255 | | | | |
| 10/26/06 | | | | | 500 | $18.7795 | $ | 9,390 |
| 10/26/06 | | | | | 500 | $18.7894 | $ | 9,395 |
| 10/26/06 | | | | | 500 | $18.6895 | $ | 9,345 |
| **TOTAL** | | | **$** | **2,882,344** | | | **$** | **2,895,651** |

Excess of Cost of Purchases Over Proceeds from Sales = $    13,307

TOTAL LOSS = $    13,307

* indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 33,000 shares purchased at earlier dates.)

**Patricia Petronis A/C #1 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|------|
| 03/27/06 | | | | | 100 | $16.2019 | $ 0 * |
| 03/27/06 | | | | | 100 | $16.1995 | $ 0 * |
| 04/03/06 | | | | | 200 | $17.5094 | $ 0 * |
| 04/03/06 | 200 | $17.5188 | $ | 3,504 | | | |
| 04/26/06 | | | | | 100 | $16.2267 | $ 0 * |
| 04/27/06 | | | | | 500 | $15.9127 | $ 0 * |
| 04/27/06 | | | | | 200 | $16.6494 | $ 0 * |
| 05/01/06 | | | | | 300 | $16.0495 | $ 0 * |
| 05/02/06 | | | | | 200 | $15.5495 | $ 0 * |
| 05/12/06 | | | | | 400 | $15.9095 | $ 0 * |
| 05/18/06 | | | | | 200 | $15.5495 | $ 0 * |
| 05/18/06 | | | | | 200 | $15.3595 | $ 0 * |
| 05/19/06 | | | | | 300 | $14.6662 | $ 0 * |
| 05/19/06 | | | | | 200 | $14.8995 | $ 0 * |
| 06/05/06 | | | | | 300 | $16.4697 | $ 0 * |
| 06/14/06 | | | | | 300 | $15.2222 | $ 0 * |
| 07/07/06 | 176 | $17.1275 | $ | 3,014 | | | |
| 07/07/06 | 24 | $17.1275 | $ | 411 | | | |
| 07/20/06 | 103 | $17.1033 | $ | 1,762 | | | |
| 07/20/06 | 173 | $17.1033 | $ | 2,959 | | | |
| 07/20/06 | 24 | $17.1033 | $ | 410 | | | |
| 07/21/06 | | | | | 200 | $16.6495 | $ 0 * |
| 07/25/06 | | | | | 500 | $17.1294 | $ 0 * |
| 07/25/06 | | | | | 500 | $16.9794 | $ 0 * |
| 07/25/06 | 76 | $17.1199 | $ | 1,301 | | | |
| 07/25/06 | 2 | $17.1199 | $ | 34 | | | |
| 07/25/06 | 200 | $17.1199 | $ | 3,424 | | | |
| 07/25/06 | 100 | $17.1199 | $ | 1,712 | | | |
| 07/25/06 | 50 | $17.1199 | $ | 856 | | | |
| 07/25/06 | 72 | $17.1199 | $ | 1,233 | | | |
| 07/25/06 | 428 | $16.8999 | $ | 7,233 | | | |
| 07/25/06 | 72 | $16.8999 | $ | 1,217 | | | |
| 07/26/06 | | | | | 500 | $17.0294 | $ 0 * |
| 07/26/06 | 428 | $16.7599 | $ | 7,173 | | | |
| 07/26/06 | 72 | $16.7599 | $ | 1,207 | | | |
| 07/26/06 | 76 | $16.7314 | $ | 1,272 | | | |
| 07/27/06 | | | | | 500 | $16.5295 | $ 0 * |
| 07/27/06 | | | | | 500 | $16.5795 | $ 0 * |
| 07/27/06 | | | | | 100 | $16.5995 | $ 0 * |
| 07/27/06 | 167 | $17.0598 | $ | 2,849 | | | |
| 07/27/06 | 135 | $17.0300 | $ | 2,299 | | | |
| 07/27/06 | 100 | $17.0300 | $ | 1,703 | | | |
| 07/27/06 | 98 | $17.0300 | $ | 1,669 | | | |
| 07/27/06 | 2 | $17.0599 | $ | 34 | | | |
| 07/27/06 | 98 | $17.0599 | $ | 1,672 | | | |
| 07/27/06 | 2 | $16.9700 | $ | 34 | | | |
| 07/27/06 | 100 | $16.9700 | $ | 1,697 | | | |
| 07/27/06 | 298 | $16.9700 | $ | 5,057 | | | |
| 07/27/06 | 202 | $16.8430 | $ | 3,402 | | | |
| 07/27/06 | 231 | $16.8430 | $ | 3,891 | | | |
| 07/27/06 | 269 | $16.5667 | $ | 4,456 | | | |
| 07/27/06 | 231 | $16.5667 | $ | 3,827 | | | |
| 07/27/06 | 200 | $16.8499 | $ | 3,370 | | | |
| 07/27/06 | 69 | $16.8393 | $ | 1,162 | | | |
| 07/27/06 | 271 | $16.8393 | $ | 4,563 | | | |
| 07/27/06 | 227 | $16.8940 | $ | 3,835 | | | |
| 07/28/06 | | | | | 500 | $17.0394 | $ 0 * |
| 07/28/06 | | | | | 500 | $17.0594 | $ 0 * |
| 07/28/06 | | | | | 476 | $16.9284 | $ 0 * |

| Date | Qty | Price | Amount | | Qty | Price | Amount | |
|---|---|---|---|---|---|---|---|---|
| 08/01/06 | | | | | 500 | $16.6795 | $ 0 * | |
| 08/01/06 | 500 | $16.6899 | $ | 8,345 | | | | |
| 08/02/06 | | | | | 500 | $16.3717 | $ 0 * | |
| 08/02/06 | | | | | 500 | $16.4795 | $ 0 * | |
| 08/02/06 | 2 | $16.9199 | $ | 34 | | | | |
| 08/02/06 | 400 | $16.9199 | $ | 6,768 | | | | |
| 08/02/06 | 98 | $16.9199 | $ | 1,658 | | | | |
| 08/02/06 | 102 | $16.6776 | $ | 1,701 | | | | |
| 08/02/06 | 98 | $16.6776 | $ | 1,634 | | | | |
| 08/02/06 | 102 | $16.7133 | $ | 1,705 | | | | |
| 08/02/06 | 198 | $16.7133 | $ | 3,309 | | | | |
| 08/03/06 | | | | | 300 | $16.6124 | $ 0 * | |
| 08/03/06 | | | | | 100 | $16.3894 | $ 0 * | |
| 08/03/06 | | | | | 100 | $16.3195 | $ 0 * | |
| 08/03/06 | | | | | 200 | $16.3395 | $ 0 * | |
| 08/03/06 | | | | | 300 | $16.3073 | $ 0 * | |
| 08/03/06 | 102 | $16.3179 | $ | 1,664 | | | | |
| 08/03/06 | 398 | $16.3179 | $ | 6,495 | | | | |
| 08/04/06 | | | | | 500 | $16.1795 | $ 0 * | |
| 08/04/06 | | | | | 500 | $16.1295 | $ 0 * | |
| 08/04/06 | | | | | 500 | $16.1595 | $ 0 * | |
| 08/04/06 | | | | | 100 | $16.0717 | $ 0 * | |
| 08/04/06 | 102 | $16.5404 | $ | 1,687 | | | | |
| 08/04/06 | 96 | $16.5404 | $ | 1,588 | | | | |
| 08/04/06 | 302 | $16.5000 | $ | 4,983 | | | | |
| 08/04/06 | 102 | $16.2199 | $ | 1,654 | | | | |
| 08/04/06 | 200 | $16.2199 | $ | 3,244 | | | | |
| 08/04/06 | 198 | $16.2199 | $ | 3,212 | | | | |
| 08/04/06 | 200 | $16.0292 | $ | 3,206 | | | | |
| 08/04/06 | 102 | $16.0633 | $ | 1,638 | | | | |
| 08/04/06 | 198 | $16.0633 | $ | 3,181 | | | | |
| 08/08/06 | | | | | 300 | $16.2362 | $ 0 * | |
| 08/08/06 | | | | | 200 | $16.2711 | $ 0 * | |
| 08/08/06 | | | | | 300 | $16.1862 | $ 0 * | |
| 08/08/06 | | | | | 100 | $16.1196 | $ 0 * | |
| 08/08/06 | 302 | $16.1711 | $ | 4,884 | | | | |
| 08/08/06 | 198 | $16.1711 | $ | 3,202 | | | | |
| 08/08/06 | 2 | $16.1192 | $ | 32 | | | | |
| 08/08/06 | 198 | $16.1192 | $ | 3,192 | | | | |
| 08/08/06 | 102 | $16.1533 | $ | 1,648 | | | | |
| 08/08/06 | 100 | $16.1533 | $ | 1,615 | | | | |
| 08/08/06 | 98 | $16.1533 | $ | 1,583 | | | | |
| 08/16/06 | 102 | $17.8275 | $ | 1,818 | | | | |
| 08/16/06 | 98 | $17.8275 | $ | 1,747 | | | | |
| 08/16/06 | 300 | $17.6333 | $ | 5,290 | | | | |
| 08/18/06 | | | | | 24 | $18.6845 | $ 0 * | |
| 08/18/06 | | | | | 200 | $18.6845 | $ | 3,737 |
| 08/18/06 | | | | | 176 | $18.6845 | $ | 3,288 |
| 08/18/06 | | | | | 24 | $18.8207 | $ | 452 |
| 08/18/06 | | | | | 103 | $18.8207 | $ | 1,939 |
| 08/18/06 | 2 | $19.1399 | $ | 38 | | | | |
| 08/18/06 | 498 | $19.1399 | $ | 9,532 | | | | |
| 08/18/06 | 102 | $18.8399 | $ | 1,922 | | | | |
| 08/18/06 | 398 | $18.8399 | $ | 7,498 | | | | |
| 08/18/06 | 102 | $18.5199 | $ | 1,889 | | | | |
| 08/18/06 | 398 | $18.5199 | $ | 7,371 | | | | |
| 08/21/06 | | | | | 173 | $18.4416 | $ | 3,190 |
| 08/21/06 | | | | | 24 | $18.3995 | $ | 442 |
| 08/21/06 | | | | | 76 | $18.3995 | $ | 1,398 |
| 08/21/06 | | | | | 2 | $13.5100 | $ | 27 |
| 08/22/06 | 2 | $23.8500 | $ | 48 | | | | |
| 08/24/06 | | | | | 200 | $19.3995 | $ | 3,880 |
| 09/01/06 | | | | | 100 | $20.4794 | $ | 2,048 |
| 09/01/06 | | | | | 50 | $20.3930 | $ | 1,020 |

| Date | Shares | Price | Amount | Shares | Price | Amount |
|---|---|---|---|---|---|---|
| 09/06/06 | | | | 72 | $19.4994 | $ 1,404 |
| 09/06/06 | | | | 428 | $19.4994 | $ 8,346 |
| 09/06/06 | | | | 72 | $19.5216 | $ 1,406 |
| 09/06/06 | | | | 428 | $19.5216 | $ 8,355 |
| 09/06/06 | 100 | $20.1899 | $ 2,019 | | | |
| 09/06/06 | 300 | $20.1899 | $ 6,057 | | | |
| 09/06/06 | 100 | $20.1899 | $ 2,019 | | | |
| 09/06/06 | 100 | $19.7375 | $ 1,974 | | | |
| 09/06/06 | 400 | $19.7375 | $ 7,895 | | | |
| 09/07/06 | | | | 72 | $19.3872 | $ 1,396 |
| 09/07/06 | | | | 76 | $19.3872 | $ 1,473 |
| 09/07/06 | | | | 167 | $19.3872 | $ 3,238 |
| 09/07/06 | | | | 135 | $19.3872 | $ 2,617 |
| 09/07/06 | | | | 100 | $19.3895 | $ 1,939 |
| 09/07/06 | | | | 98 | $19.3995 | $ 1,901 |
| 09/07/06 | | | | 2 | $19.3995 | $ 39 |
| 09/07/06 | | | | 98 | $19.4994 | $ 1,911 |
| 09/07/06 | | | | 2 | $19.4994 | $ 39 |
| 09/08/06 | | | | 100 | $19.7494 | $ 1,975 |
| 09/13/06 | | | | 298 | $19.5302 | $ 5,820 |
| 09/13/06 | | | | 202 | $19.5302 | $ 3,945 |
| 09/13/06 | | | | 231 | $19.5738 | $ 4,522 |
| 09/13/06 | | | | 269 | $19.5738 | $ 5,265 |
| 09/13/06 | 500 | $19.8311 | $ 9,916 | | | |
| 09/13/06 | 100 | $19.7599 | $ 1,976 | | | |
| 09/13/06 | 100 | $19.7599 | $ 1,976 | | | |
| 09/13/06 | 300 | $19.7599 | $ 5,928 | | | |
| 09/15/06 | | | | 231 | $18.8794 | $ 4,361 |
| 09/15/06 | | | | 200 | $18.8794 | $ 3,776 |
| 09/15/06 | | | | 69 | $18.8794 | $ 1,303 |
| 09/15/06 | | | | 271 | $18.6148 | $ 5,045 |
| 09/15/06 | | | | 227 | $18.6148 | $ 4,226 |
| 09/15/06 | | | | 500 | $18.6148 | $ 9,307 |
| 09/15/06 | | | | 2 | $18.6148 | $ 37 |
| 09/15/06 | 200 | $19.1499 | $ 3,830 | | | |
| 09/15/06 | 100 | $19.1499 | $ 1,915 | | | |
| 09/15/06 | 500 | $19.1499 | $ 9,575 | | | |
| 09/15/06 | 200 | $19.1499 | $ 3,830 | | | |
| 09/15/06 | 200 | $18.7992 | $ 3,760 | | | |
| 09/15/06 | 100 | $18.8333 | $ 1,883 | | | |
| 09/15/06 | 200 | $18.8333 | $ 3,767 | | | |
| 09/18/06 | | | | 400 | $18.4265 | $ 7,371 |
| 09/18/06 | | | | 98 | $18.4106 | $ 1,804 |
| 09/18/06 | | | | 102 | $18.4106 | $ 1,878 |
| 09/18/06 | | | | 98 | $18.3894 | $ 1,802 |
| 09/18/06 | | | | 102 | $18.3894 | $ 1,876 |
| 09/21/06 | | | | 198 | $17.9861 | $ 3,561 |
| 09/21/06 | | | | 102 | $17.9861 | $ 1,835 |
| 09/28/06 | | | | 398 | $17.9816 | $ 7,157 |
| 09/28/06 | | | | 102 | $17.9816 | $ 1,834 |
| 09/28/06 | 120 | $18.2199 | $ 2,186 | | | |
| 09/28/06 | 380 | $18.2199 | $ 6,924 | | | |
| 10/10/06 | | | | 96 | $19.2794 | $ 1,851 |
| 10/10/06 | | | | 302 | $19.2794 | $ 5,822 |
| 10/10/06 | | | | 102 | $19.2794 | $ 1,966 |
| 10/10/06 | 500 | $19.1834 | $ 9,592 | | | |
| 10/12/06 | | | | 200 | $18.9694 | $ 3,794 |
| 10/18/06 | | | | 198 | $19.2294 | $ 3,807 |
| 10/18/06 | | | | 200 | $19.2294 | $ 3,846 |
| 10/18/06 | | | | 102 | $19.2294 | $ 1,961 |
| 10/18/06 | 500 | $19.2698 | $ 9,635 | | | |
| 10/24/06 | 1,000 | $18.7498 | $ 18,750 | | | |
| 10/24/06 | 100 | $18.8199 | $ 1,882 | | | |
| 10/25/06 | | | | 198 | $18.6794 | $ 3,699 |

| Date | Shares | Price | | Amount | Shares | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/06 | | | | | 302 | $18.6794 | $ | 5,641 |
| 10/26/06 | | | | | 198 | $18.7994 | $ | 3,722 |
| 10/26/06 | | | | | 2 | $18.7994 | $ | 38 |
| 10/26/06 | | | | | 198 | $18.6961 | $ | 3,702 |
| 10/26/06 | | | | | 102 | $18.6961 | $ | 1,907 |
| 10/27/06 | | | | | 100 | $18.4795 | $ | 1,848 |
| 10/30/06 | | | | | 98 | $18.5294 | $ | 1,816 |
| 10/30/06 | | | | | 102 | $18.5294 | $ | 1,890 |
| 10/30/06 | | | | | 98 | $18.5594 | $ | 1,819 |
| 10/30/06 | | | | | 300 | $18.5594 | $ | 5,568 |
| 10/30/06 | | | | | 2 | $18.5594 | $ | 37 |
| 11/03/06 | | | | | 498 | $17.5829 | $ | 8,756 |
| 11/03/06 | | | | | 102 | $17.5829 | $ | 1,793 |
| 11/03/06 | 400 | $17.5749 | $ | 7,030 | | | | |
| 11/14/06 | | | | | 398 | $19.7294 | $ | 7,852 |
| 11/14/06 | | | | | 102 | $19.7294 | $ | 2,012 |
| 11/14/06 | | | | | 398 | $19.7794 | $ | 7,872 |
| 11/14/06 | | | | | 2 | $19.7794 | $ | 40 |
| 11/14/06 | | | | | 100 | $19.7794 | $ | 1,978 |
| 11/14/06 | 500 | $19.6399 | $ | 9,820 | | | | |
| 11/14/06 | 500 | $19.4199 | $ | 9,710 | | | | |
| 11/15/06 | 500 | $20.1898 | $ | 10,095 | | | | |
| 11/20/06 | | | | | 300 | $19.6760 | $ | 5,903 |
| 11/20/06 | | | | | 100 | $19.7494 | $ | 1,975 |
| 11/20/06 | | | | | 100 | $19.7494 | $ | 1,975 |
| 11/20/06 | 300 | $19.7532 | $ | 5,926 | | | | |
| 11/20/06 | 200 | $19.7200 | $ | 3,944 | | | | |
| 11/21/06 | | | | | 400 | $19.7294 | $ | 7,892 |
| 11/21/06 | | | | | 500 | $19.7294 | $ | 9,865 |
| 11/21/06 | | | | | 100 | $19.7294 | $ | 1,973 |
| 11/21/06 | 500 | $19.9299 | $ | 9,965 | | | | |
| 11/21/06 | 500 | $19.8099 | $ | 9,905 | | | | |
| 11/28/06 | | | | | 100 | $18.9495 | $ | 1,895 |
| 11/29/06 | | | | | 300 | $19.4994 | $ | 5,850 |
| 11/29/06 | | | | | 200 | $19.4994 | $ | 3,900 |
| 11/29/06 | | | | | 100 | $19.4794 | $ | 1,948 |
| 11/29/06 | 500 | $19.1599 | $ | 9,580 | | | | |
| 11/30/06 | | | | | 500 | $19.1895 | $ | 9,595 |
| 11/30/06 | | | | | 200 | $19.1895 | $ | 3,838 |
| 11/30/06 | | | | | 200 | $19.1895 | $ | 3,838 |
| 11/30/06 | | | | | 100 | $19.1895 | $ | 1,919 |
| 11/30/06 | 500 | $19.5799 | $ | 9,790 | | | | |
| 11/30/06 | 500 | $19.3999 | $ | 9,700 | | | | |
| **TOTAL** | | | **$** | **408,009** | | | **$** | **281,585** |

Excess of Cost of Purchases Over Proceeds from Sales = $   (126,423)

Less Settle-Out Value** of 7,700 shares held at End of Class Period = $   27,732

TOTAL LOSS = $   (98,692)

---

* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 12,900 shares purchased at earlier dates.)
** Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #1 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|
| 11/01/06 | | | | 100 | $17.8394 | $ 0 * |
| 11/01/06 | | | | 400 | $17.8395 | $ 0 * |
| 11/01/06 | | | | 500 | $17.8194 | $ 0 * |
| 11/01/06 | 200 | $18.5699 | $ 3,714 | | | |
| 11/01/06 | 200 | $18.5700 | $ 3,714 | | | |
| 11/01/06 | 600 | $18.3499 | $ 11,010 | | | |
| 11/01/06 | 1,000 | $18.3500 | $ 18,350 | | | |
| 11/01/06 | 500 | $18.3100 | $ 9,155 | | | |
| 11/02/06 | | | | 500 | $18.0095 | $ 0 * |
| 11/02/06 | | | | 500 | $18.0395 | $ 0 * |
| 11/02/06 | | | | 500 | $18.0694 | $ 0 * |
| 11/02/06 | | | | 700 | $17.9795 | $ 0 * |
| 11/02/06 | 100 | $17.7400 | $ 1,774 | | | |
| 11/02/06 | 300 | $17.7500 | $ 5,325 | | | |
| 11/02/06 | 100 | $17.7500 | $ 1,775 | | | |
| 11/02/06 | 383 | $17.7200 | $ 6,787 | | | |
| 11/02/06 | 117 | $17.6600 | $ 2,066 | | | |
| 11/03/06 | | | | 300 | $17.9095 | $ 0 * |
| 11/03/06 | | | | 500 | $17.5595 | $ 0 * |
| 11/03/06 | | | | 300 | $17.5995 | $ 0 * |
| 11/03/06 | 500 | $17.6499 | $ 8,825 | | | |
| 11/03/06 | 500 | $17.5499 | $ 8,775 | | | |
| 11/06/06 | | | | 493 | $17.3494 | $ 0 * |
| 11/06/06 | | | | 507 | $17.3495 | $ 0 * |
| 11/06/06 | | | | 700 | $17.2394 | $ 0 * |
| 11/06/06 | | | | 300 | $17.2294 | $ 0 * |
| 11/06/06 | | | | 500 | $17.2294 | $ 0 * |
| 11/06/06 | 500 | $17.1399 | $ 8,570 | | | |
| 11/06/06 | 300 | $17.1400 | $ 5,142 | | | |
| 11/06/06 | 400 | $17.2400 | $ 6,896 | | | |
| 11/06/06 | 100 | $17.1600 | $ 1,716 | | | |
| 11/07/06 | | | | 500 | $17.8695 | $ 0 * |
| 11/07/06 | | | | 500 | $17.8895 | $ 0 * |
| 11/14/06 | | | | 500 | $19.4794 | $ 0 * |
| 11/14/06 | | | | 500 | $19.5594 | $ 0 * |
| 11/14/06 | 1,000 | $19.5199 | $ 19,520 | | | |
| 11/14/06 | 500 | $19.3999 | $ 9,700 | | | |
| 11/14/06 | 500 | $19.2999 | $ 9,650 | | | |
| 11/16/06 | | | | 100 | $19.9693 | $ 0 * |
| 11/16/06 | 800 | $20.1699 | $ 16,136 | | | |
| 11/16/06 | 200 | $20.1499 | $ 4,030 | | | |
| 11/16/06 | 650 | $20.1499 | $ 13,097 | | | |
| 11/16/06 | 150 | $20.1499 | $ 3,022 | | | |
| 11/16/06 | 300 | $20.1500 | $ 6,045 | | | |
| 11/17/06 | | | | 1,000 | $19.8794 | $ 0 * |
| 11/21/06 | | | | 500 | $19.7394 | $ 0 * |
| 11/21/06 | 137 | $19.9399 | $ 2,732 | | | |
| 11/21/06 | 500 | $19.9200 | $ 9,960 | | | |
| 11/21/06 | 863 | $19.9100 | $ 17,182 | | | |
| 11/22/06 | | | | 1,000 | $19.5594 | $ 0 * |
| 11/22/06 | | | | 1,000 | $19.5594 | $ 0 * |
| 11/22/06 | | | | 500 | $19.5395 | $ 0 * |
| 11/22/06 | 50 | $19.5900 | $ 980 | | | |
| 11/22/06 | 550 | $19.5900 | $ 10,775 | | | |
| 11/22/06 | 489 | $19.4400 | $ 9,506 | | | |
| 11/22/06 | 400 | $19.4700 | $ 7,788 | | | |
| 11/22/06 | 11 | $19.5300 | $ 215 | | | |
| **TOTAL** | | | **$ 243,931** | | | **$ -** |

Excess of Cost of Purchases Over Proceeds from Sales = $ (243,931)

Less Settle-Out Value** of 53,675 shares held at End of Class Period = $ 46,459

TOTAL LOSS = $ (197,472)

* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 17,000 shares purchased at earlier dates.)
** Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Patricia Petronis A/C #2 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|------|
| 01/19/06 | 200 | $15.8797 | $ | 3,176 | | | |
| 01/19/06 | 50 | $16.4390 | $ | 822 | | | |
| 02/15/06 | 165 | $18.2448 | $ | 3,010 | | | |
| 02/15/06 | 100 | $18.2449 | $ | 1,824 | | | |
| 02/15/06 | 100 | $18.2449 | $ | 1,824 | | | |
| 02/15/06 | 35 | $18.2448 | $ | 639 | | | |
| 02/15/06 | 75 | $18.0498 | $ | 1,354 | | | |
| 02/15/06 | 100 | $18.0499 | $ | 1,805 | | | |
| 02/15/06 | 400 | $18.0499 | $ | 7,220 | | | |
| 02/15/06 | 25 | $18.0500 | $ | 451 | | | |
| 03/23/06 | 100 | $15.9548 | $ | 1,595 | | | |
| 03/23/06 | 100 | $15.9549 | $ | 1,595 | | | |
| 03/23/06 | 100 | $15.9749 | $ | 1,597 | | | |
| 03/23/06 | 100 | $15.9749 | $ | 1,597 | | | |
| 05/23/06 | 200 | $15.2431 | $ | 3,049 | | | |
| 05/23/06 | 25 | $15.2632 | $ | 382 | | | |
| 08/22/06 | | | | | 475 | $18.0500 | $ 0 * |
| **TOTAL** | | | **$** | **31,942** | | | **$    -** |

Excess of Cost of Purchases Over Proceeds from Sales = $    (31,942)

Less Settle-Out Value** of 1,875 shares held at End of Class Period = $    6,753

TOTAL LOSS = $    (25,189)

---

* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 2,900 shares purchased at earlier dates.)
** Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #2 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|------|
| 07/27/06 | | | | | 100 | $16.7000 | $ 0 * |
| 07/27/06 | | | | | 500 | $16.6000 | $ 0 * |
| 07/27/06 | | | | | 400 | $16.5500 | $ 0 * |
| 07/27/06 | | | | | 100 | $16.5500 | $ 0 * |
| 07/27/06 | 500 | $16.5468 | $ | 8,273 | | | |
| 07/27/06 | 33 | $16.8200 | $ | 555 | | | |
| 07/27/06 | 100 | $16.8200 | $ | 1,682 | | | |
| 07/27/06 | 200 | $16.8200 | $ | 3,364 | | | |
| 07/27/06 | 100 | $16.8200 | $ | 1,682 | | | |
| 07/27/06 | 100 | $16.8500 | $ | 1,685 | | | |
| 07/27/06 | 27 | $16.8500 | $ | 455 | | | |
| **TOTAL** | | | **$** | **17,696** | | | **$        -** |

Excess of Cost of Purchases Over Proceeds from Sales = $    (17,696)

Less Settle-Out Value** of 1,060 shares held at End of Class Period = $    3,818

TOTAL LOSS = $    (13,879)

---

* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 12,040 shares purchased at earlier dates.)
** Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #3 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|------|
| 07/27/06 | 100 | $16.8500 | $ | 1,685 | | | |
| 07/27/06 | 270 | $16.8100 | $ | 4,539 | | | |
| 07/27/06 | 70 | $16.8100 | $ | 1,177 | | | |
| 07/27/06 | 200 | $16.8000 | $ | 3,360 | | | |
| 07/27/06 | 200 | $16.9700 | $ | 3,394 | | | |
| 07/27/06 | 200 | $16.9700 | $ | 3,394 | | | |
| 07/27/06 | 100 | $16.9600 | $ | 1,696 | | | |
| 07/27/06 | 133 | $17.0300 | $ | 2,265 | | | |
| 07/27/06 | 33 | $17.0300 | $ | 562 | | | |
| 07/27/06 | 67 | $17.0300 | $ | 1,141 | | | |
| 07/27/06 | 100 | $17.0300 | $ | 1,703 | | | |
| 07/27/06 | 167 | $17.0000 | $ | 2,839 | | | |
| 08/22/06 | | | | | 200 | $18.8300 | $ 0 * |
| 08/23/06 | 200 | $19.1600 | $ | 3,832 | | | |
| 08/23/06 | 300 | $19.1600 | $ | 5,748 | | | |
| 08/23/06 | 500 | $19.2200 | $ | 9,610 | | | |
| 08/23/06 | 200 | $19.2199 | $ | 3,844 | | | |
| 08/23/06 | 300 | $19.2199 | $ | 5,766 | | | |
| 08/23/06 | 1,000 | $12.5000 | $ | 12,500 | | | |
| 08/24/06 | 1,000 | $12.5000 | $ | 12,500 | | | |
| 08/24/06 | 400 | $19.1000 | $ | 7,640 | | | |
| 08/24/06 | 100 | $19.1000 | $ | 1,910 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0700 | $ | 1,907 | | | |
| 08/24/06 | 100 | $19.0600 | $ | 1,906 | | | |
| 08/24/06 | 100 | $19.0600 | $ | 1,906 | | | |
| 08/24/06 | 100 | $19.0600 | $ | 1,906 | | | |
| 08/24/06 | 200 | $19.1300 | $ | 3,826 | | | |
| 08/24/06 | 200 | $19.1300 | $ | 3,826 | | | |
| 08/24/06 | 200 | $19.1300 | $ | 3,826 | | | |
| 08/24/06 | 200 | $19.1300 | $ | 3,826 | | | |
| 08/24/06 | 100 | $19.1300 | $ | 1,913 | | | |
| 08/24/06 | 100 | $19.1300 | $ | 1,913 | | | |
| 10/13/06 | | | | | 78 | $19.2900 | $ 0 * |
| 10/13/06 | | | | | 22 | $19.2900 | $ 0 * |
| 10/13/06 | | | | | 900 | $19.2900 | $ 0 * |
| 10/13/06 | | | | | 1,000 | $19.2936 | $ 0 * |
| 10/13/06 | | | | | 1,000 | $19.2710 | $ 0 * |
| 10/13/06 | 500 | $19.2000 | $ | 9,600 | | | |
| 10/13/06 | 34 | $19.1600 | $ | 651 | | | |
| 10/13/06 | 366 | $19.1600 | $ | 7,013 | | | |
| 10/13/06 | 100 | $19.1600 | $ | 1,916 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/06 | 558 | $19.2376 | $ | 10,735 | | |
| 10/13/06 | 442 | $19.2500 | $ | 8,509 | | |
| **TOTAL** | | | **$** | **167,724** | **$** | **-** |

Excess of Cost of Purchases Over Proceeds from Sales = $ (167,724)

Less Settle-Out Value** of 9,640 shares held at End of Class Period = $ 34,718

TOTAL LOSS = $ (133,006)

---

\* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 25,000 shares purchased at earlier dates.)
\*\* Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #4 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|---|---|---|---|---|---|---|
| 01/05/06 | 241 | $7.5085 | $ 1,810 | | | |
| 01/05/06 | 259 | $7.5085 | $ 1,945 | | | |
| 01/05/06 | 400 | $7.5085 | $ 3,003 | | | |
| 01/05/06 | 500 | $7.5085 | $ 3,754 | | | |
| 01/05/06 | 600 | $7.5085 | $ 4,505 | | | |
| 01/06/06 | 2,900 | $7.5058 | $ 21,767 | | | |
| 01/09/06 | 3,100 | $7.5054 | $ 23,267 | | | |
| 01/10/06 | 700 | $7.5242 | $ 5,267 | | | |
| 01/10/06 | 967 | $14.1468 | $ 13,680 | | | |
| 01/10/06 | 1,000 | $14.6070 | $ 14,607 | | | |
| 01/10/06 | 2,000 | $7.5085 | $ 15,017 | | | |
| 01/13/06 | 3,000 | $7.5056 | $ 22,517 | | | |
| 01/17/06 | 100 | $15.2500 | $ 1,525 | | | |
| 01/17/06 | 1,000 | $14.9470 | $ 14,947 | | | |
| 01/20/06 | 200 | $15.8700 | $ 3,174 | | | |
| 01/20/06 | 533 | $15.8690 | $ 8,458 | | | |
| 01/24/06 | | | | 241 | $15.0804 | $ 3,634 |
| 01/24/06 | | | | 259 | $15.0695 | $ 3,903 |
| 01/24/06 | | | | 400 | $15.1221 | $ 6,049 |
| 01/24/06 | | | | 500 | $15.0365 | $ 7,518 |
| **TOTAL** | | | **$ 159,242** | | | **$ 21,104** |

Excess of Cost of Purchases Over Proceeds from Sales = $   (138,138)

Less Settle-Out Value* of 16,100 shares held at End of Class Period = $   57,984

TOTAL LOSS = $   (80,154)

---

* Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #5 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|---------------------|-----------------|------------------|-----------------|-----------------|------------------|
| 10/31/06 | | | | 3,000 | $12.4000 | $ 0 * |
| 10/31/06 | 1,000 | $18.6000 | $   18,600 | | | |
| **TOTAL** | | | **$   18,600** | | | **$        -** |

Excess of Cost of Purchases Over Proceeds from Sales = $    (18,600)

Less Settle-Out Value** of 1,000 shares held at End of Class Period = $     3,602

TOTAL LOSS = $    (14,999)

---

* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the client owned 3,000 shares purchased at earlier dates.)
** Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015

**Frank Petronis A/C #6 - Transactions in Nuvelo Stock 1/5/06 through 12/8/06**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|
| 01/06/06 | 1,000 | $7.5170 | $ 7,517 | | | |
| 01/09/06 | 400 | $13.6374 | $ 5,455 | | | |
| 01/30/06 | 600 | $7.5283 | $ 4,517 | | | |
| 02/01/06 | 1,000 | $12.5170 | $ 12,517 | | | |
| 02/02/06 | 400 | $16.7175 | $ 6,687 | | | |
| **TOTAL** | | | $ 36,693 | | | $ - |

Excess of Cost of Purchases Over Proceeds from Sales = $ (36,693)

Less Settle-Out Value* of 3,400 shares held at End of Class Period = $ 12,245

TOTAL LOSS = $ (24,448)

* Settle-out value (average closing price 12/11/06 - 03/08/07) = $3.6015